# Weil, Gotshal & Manges LLP

767 Fifth Avenue
New York, NY 10153-0119
+1 212 310 8000 tel
+1 212 310 8007 fax

**James Quinn**
+1 (212) 310-8385
james.quinn@weil.com

BY ECF AND HAND DELIVERY

November 10, 2014

Honorable Shira A. Scheindlin
District Court Judge
United States District Court for the Southern District of New York
500 Pearl Street
New York, New York 10007

Re: *In re Vivendi Universal, S.A., Securities Litigation*, No. 02-cv-05571 (S.D.N.Y.) (SAS)

Dear Judge Scheindlin:

We write on behalf of Vivendi, S.A. and pursuant to the Court's communication with the parties on October 31, 2014.  Annexed hereto is a draft order agreed to by the parties for a judgment under Federal Rule of Civil Procedure 54(b).

Respectfully submitted,

/s/ James W. Quinn

James W. Quinn

cc:     All Counsel of Record (by ECF only)

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE VIVENDI UNIVERSAL, S.A.
SECURITIES LITIGATION

02 Civ. 5571 (SAS)
ECF Case

**[PROPOSED] ORDER TO PROCEED TO ENTRY OF FINAL JUDGMENT
AS TO CERTAIN CLAIMS PURSUANT TO RULE 54(b)**

WHEREAS, on January 29, 2010, the jury in this securities fraud class action returned a verdict against Vivendi Universal, S.A. ("Vivendi"); and

WHEREAS, by order dated November 12, 2012, the Court approved the parties' plan for administering the class claims process; and

WHEREAS, the deadline for submitting and remedying claim forms expired on August 7, 2013; and

WHEREAS, the claims administrator, Garden City Group ("GCG"), has reported that 10,428 claim forms were timely submitted in the above-captioned class action; and

WHEREAS Vivendi has elected not to challenge the amount of damages payable to holders of the claims identified in Exhibit A hereto ("Covered Claims") while reserving all rights to appeal the jury's verdict and predicate rulings by the district court; and

WHEREAS the parties have jointly requested the Court to enter a partial final judgment pursuant to Federal Rule of Civil Procedure 54(b) ("Rule 54(b)") as to the Covered Claims, and that the parties are in agreement that the standards for entry of a partial final judgment are satisfied;

IT IS HEREBY ORDERED that:

1.      The Court finds and concludes that this action presents more than one claim for relief, and that multiple parties are involved, such that this action is eligible for partial final judgment under Rule 54(b), subject to any objections from the holders of the Covered Claims.

2.      The Court finds and concludes that the rights and liabilities of the holders of the Covered Claims have been finally decided within the meaning of 28 U.S.C. § 1291, subject to any objections from the holders of the Covered Claims, even though additional proceedings remain to be concluded with respect to the holders of other claims.

3.      The Court finds and concludes that the Covered Claims include those submitted by the three class representatives and that the Covered Claims account for a substantial portion of the claimed damages.

4.      The Court finds and concludes that entry of partial final judgment under Rule 54(b) for the Covered Claims for which there are no objections will serve the interests of the parties and the judicial system by allowing appellate review to proceed in this action, and by facilitating the coordination of Vivendi's appeal in this action with the appeal separately taken by Vivendi in the related action, *Liberty Media Corp. v. Vivendi Universal, S.A.*, No. 13-596(L) ("*Liberty* Action").

5.      The Court finds and concludes that the interests of the parties would be prejudiced if Vivendi's appeal of the Rule 54(b) judgment in this action were not coordinated with the appeal separately taken by Vivendi in the related *Liberty* Action.

6.      The Court finds and concludes that there is no just reason for delay in entry of a partial final judgment as to the Covered Claims for which no objections are made pursuant to the notice provisions set forth herein.

7.      Within seven (7) days of the entry of this Order, GCG shall send a "Notice of Approval of Claim," substantially in the form attached hereto as Exhibit B, to each claimant that has submitted a Covered Claim, or to such claimant's authorized representative for claim administration.  The Notice of Approval of Claim shall advise each such claimant or authorized representative that the claim has been approved and the amount thereof, and of the right to object to the amount of the approved claim within twenty-one (21) days after the Notice of Approval of Claim is sent.  The Notice of Approval of Claim shall be sent by electronic mail to the address provided in the claim form submitted to GCG or, if the claimant's or authorized representative's electronic mail address is unknown, by first class mail.

8.      On the date that is twenty-eight (28) days after the date the Notice of Approval of Claim is sent, or the nearest business day thereafter, the parties shall submit to the Court a proposed judgment, which shall identify each Covered Claim as to which no timely objection was submitted, and the amount of each such claim inclusive of pre-judgment interest.  Upon approval of the proposed judgment by the Court, the Clerk of the Court shall enter the judgment forthwith pursuant to Rule 54(b).  Any unresolved objection to the approved amount of a Covered Claim submitted by a claimant within the time prescribed by the preceding Paragraph 1 will render such Covered Claim excluded from the Rule 54(b) judgment.

9.      The Court reserves for consideration and inclusion in a future judgment all outstanding claims and issues in this action not resolved in the aforesaid Rule 54(b) judgment, including without limitation: (i) claims as to which Vivendi is challenging the presumption of reliance; and (ii) any request for an award of class attorney fees and expenses in connection with all class members (including those covered by the Rule 54(b) judgment).  The Court understands

and expects that the parties shall proceed expeditiously to resolve these and any other

outstanding issues.


SO ORDERED this _____ day of November 2014:


_____
Hon. Shira A. Scheindlin
United States District Judge

# Exhibit A

**Exhibit A to Final Judgment Pursuant to Fed. R. Civ. P. 54(b)**

**In Re Vivendi Universal, S.A. Securities Litigation, No. 02-cv-5571 (SAS)**

| Total: 1,924 Claims | $ | 40,049,953.44 |
|---|---|---|

| Claim Number | Calculated Damages | [Prejudgment Interest] | Total |
|---|---|---|---|
| 25 | $ 6,930.00 | [To be included in final exhibit | |
| 34 | $ 336.00 | to Rule 54(b) judgment] | |
| 37 | $ 1,126.00 | | |
| 48 | $ 700.00 | | |
| 55 | $ 112.91 | | |
| 65 | $ 148,261.00 | | |
| 67 | $ 374.40 | | |
| 71 | $ 12,432.00 | | |
| 131 | $ 119.47 | | |
| 999 | $ 24.18 | | |
| 2328 | $ 1,710.00 | | |
| 2456 | $ 855.00 | | |
| 2576 | $ 749.00 | | |
| 2733 | $ 219.00 | | |
| 2755 | $ 1,282.50 | | |
| 3079 | $ 154.50 | | |
| 3080 | $ 219.00 | | |
| 3170 | $ 140.00 | | |
| 3723 | $ 28,150.00 | | |
| 3851 | $ 4,275.00 | | |
| 3868 | $ 106.00 | | |
| 3888 | $ 876.00 | | |
| 4048 | $ 292.00 | | |
| 4088 | $ 292.00 | | |
| 4164 | $ 219.00 | | |
| 4395 | $ 146.00 | | |
| 4507 | $ 730.00 | | |
| 4543 | $ 365.00 | | |
| 4548 | $ 511.00 | | |
| 4580 | $ 1,168.00 | | |
| 4584 | $ 300.00 | | |
| 4631 | $ 438.00 | | |
| 4707 | $ 176.00 | | |
| 4723 | $ 584.00 | | |
| 4801 | $ 365.00 | | |
| 4822 | $ 584.00 | | |
| 4846 | $ 146.00 | | |
| 4872 | $ 74.00 | | |

| | | |
|---|---|---|
| 4917 | $ | 274.50 |
| 4938 | $ | 648.00 |
| 5004 | $ | 146.00 |
| 5085 | $ | 1,022.00 |
| 5339 | $ | 146.00 |
| 5353 | $ | 730.00 |
| 5439 | $ | 292.00 |
| 5507 | $ | 277.50 |
| 5518 | $ | 584.00 |
| 5535 | $ | 166.50 |
| 5599 | $ | 803.00 |
| 5709 | $ | 271.00 |
| 5806 | $ | 146.00 |
| 5951 | $ | 219.00 |
| 5973 | $ | 1,730.80 |
| 6109 | $ | 365.00 |
| 6273 | $ | 222.00 |
| 6297 | $ | 876.00 |
| 6367 | $ | 63.20 |
| 6459 | $ | 105.60 |
| 6467 | $ | 8,880.00 |
| 6494 | $ | 88.00 |
| 6538 | $ | 855.00 |
| 6587 | $ | 438.00 |
| 6628 | $ | 132.00 |
| 6806 | $ | 438.00 |
| 6822 | $ | 4,116.00 |
| 6910 | $ | 88.00 |
| 7596 | $ | 12.84 |
| 7881 | $ | 20.80 |
| 8567 | $ | 4,716.20 |
| 8581 | $ | 219.00 |
| 8642 | $ | 163.93 |
| 8676 | $ | 6,960.00 |
| 9301 | $ | 1,570.00 |
| 9581 | $ | 785.00 |
| 9624 | $ | 272.48 |
| 9817 | $ | 256.50 |
| 9877 | $ | 3.90 |
| 10334 | $ | 103.00 |
| 11334 | $ | 1,468.12 |
| 11336 | $ | 972.00 |
| 11340 | $ | 29.05 |
| 11409 | $ | 77.76 |
| 11471 | $ | 416.91 |
| 11538 | $ | 58.10 |
| 11549 | $ | 333.00 |

| | | |
|---|---|---|
| 11577 | $ | 213.84 |
| 11594 | $ | 32.65 |
| 11612 | $ | 30.06 |
| 11885 | $ | 23,710.00 |
| 11949 | $ | 1.55 |
| 11969 | $ | 1,424.00 |
| 12024 | $ | 84.24 |
| 12047 | $ | 327.75 |
| 12054 | $ | 21.80 |
| 12291 | $ | 47.24 |
| 12297 | $ | 58.16 |
| 12311 | $ | 216.68 |
| 12313 | $ | 236.98 |
| 12384 | $ | 3.25 |
| 12522 | $ | 1.55 |
| 12536 | $ | 412.45 |
| 18453 | $ | 33.28 |
| 20597 | $ | 761.25 |
| 20674 | $ | 90.49 |
| 20689 | $ | 6.22 |
| 20710 | $ | 51.50 |
| 20754 | $ | 3,763.69 |
| 20826 | $ | 92.94 |
| 20981 | $ | 129.95 |
| 21843 | $ | 3,925.00 |
| 21933 | $ | 188.83 |
| 22157 | $ | 72.02 |
| 22241 | $ | 175.72 |
| 22366 | $ | 934.24 |
| 22404 | $ | 79.13 |
| 22515 | $ | 1,022.00 |
| 22588 | $ | 54.15 |
| 22696 | $ | 1,513.00 |
| 22958 | $ | 33.97 |
| 23533 | $ | 22.10 |
| 23903 | $ | 292.00 |
| 24244 | $ | 70.60 |
| 24337 | $ | 803.52 |
| 24338 | $ | 1,146.31 |
| 24341 | $ | 807.36 |
| 24376 | $ | 25.20 |
| 24534 | $ | 21.99 |
| 25095 | $ | 52.00 |
| 26478 | $ | 2.99 |
| 26685 | $ | 711.12 |
| 27090 | $ | 3,371.15 |
| 27117 | $ | 171.87 |

| | | |
|---|---|---|
| 30091 | $ | 7,051.00 |
| 30206 | $ | 53.78 |
| 30376 | $ | 39.61 |
| 30418 | $ | 353.84 |
| 30448 | $ | 6,480.00 |
| 30571 | $ | 252.33 |
| 31748 | $ | 47.69 |
| 31943 | $ | 99,180.00 |
| 32072 | $ | 78,500.00 |
| 33753 | $ | 2,210.00 |
| 33797 | $ | 10,530.00 |
| 34241 | $ | 419.30 |
| 34711 | $ | 116.92 |
| 36803 | $ | 207.12 |
| 100024 | $ | 1,051.20 |
| 100041 | $ | 140.75 |
| 100077 | $ | 47.19 |
| 100094 | $ | 36.40 |
| 100105 | $ | 135.20 |
| 100107 | $ | 135.20 |
| 100119 | $ | 416.00 |
| 100143 | $ | 2,070.00 |
| 100145 | $ | 63.96 |
| 100150 | $ | 72.80 |
| 100152 | $ | 3,869.19 |
| 100161 | $ | 810.20 |
| 100172 | $ | 31.65 |
| 100181 | $ | 8,550.00 |
| 100186 | $ | 404.44 |
| 100192 | $ | 648.83 |
| 100199 | $ | 465.40 |
| 100212 | $ | 8,280.00 |
| 100215 | $ | 52.00 |
| 100217 | $ | 156.00 |
| 100219 | $ | 104.00 |
| 100220 | $ | 104.00 |
| 100224 | $ | 416.00 |
| 100225 | $ | 52.00 |
| 100226 | $ | 52.00 |
| 100227 | $ | 260.00 |
| 100228 | $ | 41.60 |
| 100229 | $ | 52.00 |
| 100230 | $ | 104.00 |
| 100231 | $ | 52.00 |
| 100232 | $ | 104.00 |
| 100233 | $ | 83.20 |
| 100234 | $ | 208.00 |

| | | |
|---|---|---|
| 100235 | $ | 312.00 |
| 100236 | $ | 104.00 |
| 100237 | $ | 52.00 |
| 100238 | $ | 126.36 |
| 100239 | $ | 624.00 |
| 100240 | $ | 156.00 |
| 100241 | $ | 364.00 |
| 100242 | $ | 104.00 |
| 100243 | $ | 156.00 |
| 100244 | $ | 46.80 |
| 100245 | $ | 104.00 |
| 100246 | $ | 52.00 |
| 100247 | $ | 26.00 |
| 100248 | $ | 104.00 |
| 100249 | $ | 83.20 |
| 100250 | $ | 104.00 |
| 100251 | $ | 52.00 |
| 100252 | $ | 62.40 |
| 100253 | $ | 31.20 |
| 100254 | $ | 156.00 |
| 100255 | $ | 104.00 |
| 100256 | $ | 104.00 |
| 100257 | $ | 104.00 |
| 100258 | $ | 104.00 |
| 100259 | $ | 104.00 |
| 100260 | $ | 156.00 |
| 100261 | $ | 2,535.90 |
| 100262 | $ | 832.00 |
| 100263 | $ | 104.00 |
| 100264 | $ | 52.00 |
| 100265 | $ | 31.20 |
| 100266 | $ | 52.00 |
| 100267 | $ | 104.00 |
| 100268 | $ | 233,288.00 |
| 100269 | $ | 52.00 |
| 100270 | $ | 1,602.67 |
| 100271 | $ | 1,048.00 |
| 100272 | $ | 6,288.00 |
| 100273 | $ | 52.00 |
| 100274 | $ | 1,035.00 |
| 100275 | $ | 52.00 |
| 100276 | $ | 7,753.35 |
| 100277 | $ | 62.40 |
| 100280 | $ | 5,298.90 |
| 100281 | $ | 45,630.00 |
| 100285 | $ | 20.80 |
| 100286 | $ | 52.00 |

| | | |
|---|---|---|
| 100288 | $ | 104.00 |
| 100289 | $ | 31.20 |
| 100290 | $ | 1,084.42 |
| 100291 | $ | 62.40 |
| 100292 | $ | 104.00 |
| 100293 | $ | 104.00 |
| 100294 | $ | 52.00 |
| 100295 | $ | 11,520.00 |
| 100296 | $ | 390.00 |
| 100297 | $ | 10.40 |
| 100299 | $ | 233,531.50 |
| 100300 | $ | 104.00 |
| 100301 | $ | 52.00 |
| 100302 | $ | 83.20 |
| 100303 | $ | 52.00 |
| 100304 | $ | 31.20 |
| 100305 | $ | 52.00 |
| 100307 | $ | 52.00 |
| 100311 | $ | 104.00 |
| 100312 | $ | 1,515.30 |
| 100313 | $ | 1,590.00 |
| 100314 | $ | 2,639.45 |
| 100315 | $ | 26.00 |
| 100316 | $ | 41.60 |
| 100318 | $ | 83.20 |
| 100319 | $ | 20.80 |
| 100320 | $ | 52.00 |
| 100321 | $ | 52.00 |
| 100338 | $ | 31.20 |
| 100339 | $ | 3,735.00 |
| 100342 | $ | 747.00 |
| 100343 | $ | 104.00 |
| 100344 | $ | 156.00 |
| 100345 | $ | 520.00 |
| 100346 | $ | 104.00 |
| 100347 | $ | 104.00 |
| 100348 | $ | 52.00 |
| 100349 | $ | 104.00 |
| 100350 | $ | 1,581.87 |
| 100351 | $ | 41.60 |
| 100352 | $ | 83.20 |
| 100353 | $ | 104.00 |
| 100354 | $ | 26.00 |
| 100355 | $ | 104.00 |
| 100356 | $ | 104.00 |
| 100357 | $ | 83.20 |
| 100358 | $ | 52.00 |

| | | |
|---|---|---|
| 100359 | $ | 43.68 |
| 100360 | $ | 62.40 |
| 100362 | $ | 83.20 |
| 100363 | $ | 31.20 |
| 100364 | $ | 83.20 |
| 100367 | $ | 520.00 |
| 100370 | $ | 5,170.00 |
| 100373 | $ | 1,590.00 |
| 100380 | $ | 30,037.85 |
| 100381 | $ | 5,300.00 |
| 100383 | $ | 34.58 |
| 100384 | $ | 52.00 |
| 100386 | $ | 41.60 |
| 100388 | $ | 52.00 |
| 100390 | $ | 52.00 |
| 100391 | $ | 156.00 |
| 100392 | $ | 104.00 |
| 100394 | $ | 104.00 |
| 100395 | $ | 52.00 |
| 100396 | $ | 104.00 |
| 100397 | $ | 62.40 |
| 100399 | $ | 156.00 |
| 100401 | $ | 465,810.50 |
| 100402 | $ | 41.60 |
| 100403 | $ | 1,048.00 |
| 100407 | $ | 104.00 |
| 100408 | $ | 312.00 |
| 100409 | $ | 104.00 |
| 100410 | $ | 312.00 |
| 100413 | $ | 130.00 |
| 100414 | $ | 104.00 |
| 100415 | $ | 104.00 |
| 100416 | $ | 104.00 |
| 100417 | $ | 104.00 |
| 100424 | $ | 104.00 |
| 100429 | $ | 2,119.56 |
| 100433 | $ | 1,581.87 |
| 100438 | $ | 2,096.00 |
| 100442 | $ | 156.00 |
| 100444 | $ | 3,882.00 |
| 100446 | $ | 52.00 |
| 100448 | $ | 31.20 |
| 100449 | $ | 31.20 |
| 100450 | $ | 1,087.00 |
| 100452 | $ | 31.20 |
| 100454 | $ | 312.00 |
| 100455 | $ | 35,870.00 |

| | | |
|---|---|---|
| 100459 | $ | 8,800.00 |
| 100460 | $ | 2,093.56 |
| 100462 | $ | 4,940.00 |
| 100464 | $ | 52.00 |
| 100466 | $ | 26.00 |
| 100467 | $ | 31.20 |
| 100468 | $ | 104.00 |
| 100469 | $ | 104.00 |
| 100470 | $ | 52.00 |
| 100471 | $ | 72.80 |
| 100474 | $ | 31.20 |
| 100475 | $ | 104.00 |
| 100476 | $ | 104.00 |
| 100477 | $ | 104.00 |
| 100478 | $ | 52.00 |
| 100479 | $ | 52.00 |
| 100480 | $ | 239.20 |
| 100481 | $ | 52.00 |
| 100482 | $ | 104.00 |
| 100483 | $ | 1,035.00 |
| 100484 | $ | 31.20 |
| 100485 | $ | 36.40 |
| 100486 | $ | 312.00 |
| 100487 | $ | 124.80 |
| 100489 | $ | 62.40 |
| 100490 | $ | 520.00 |
| 100491 | $ | 31.20 |
| 100492 | $ | 3,735.00 |
| 100494 | $ | 20.17 |
| 100495 | $ | 52.00 |
| 100496 | $ | 41.60 |
| 100499 | $ | 38,650.00 |
| 100501 | $ | 2,070.00 |
| 100502 | $ | 1,515.30 |
| 100503 | $ | 1,245.00 |
| 100504 | $ | 1,035.00 |
| 100506 | $ | 2,119.56 |
| 100507 | $ | 1,533.30 |
| 100510 | $ | 52.00 |
| 100517 | $ | 20.80 |
| 100520 | $ | 65.00 |
| 100521 | $ | 2,070.00 |
| 100522 | $ | 72.80 |
| 100523 | $ | 2,070.00 |
| 100524 | $ | 40,973.40 |
| 100525 | $ | 16,890.00 |
| 100526 | $ | 2,490.00 |

| | | |
|---|---|---|
| 100527 | $ | 104.00 |
| 100534 | $ | 36,192.00 |
| 100544 | $ | 156.00 |
| 100546 | $ | 312.00 |
| 100547 | $ | 520.00 |
| 100582 | $ | 83.20 |
| 100587 | $ | 82,800.00 |
| 100588 | $ | 64,740.00 |
| 100594 | $ | 292.00 |
| 100607 | $ | 1.56 |
| 100613 | $ | 33.80 |
| 100614 | $ | 33.80 |
| 100615 | $ | 33.80 |
| 100616 | $ | 33.80 |
| 100618 | $ | 84.50 |
| 100619 | $ | 42.90 |
| 100620 | $ | 44.20 |
| 100621 | $ | 748.80 |
| 100622 | $ | 424.32 |
| 100623 | $ | 67.86 |
| 100624 | $ | 62.40 |
| 100626 | $ | 13.00 |
| 100627 | $ | 33.80 |
| 100628 | $ | 21,787.35 |
| 100633 | $ | 416.00 |
| 100637 | $ | 40.66 |
| 100644 | $ | 740.28 |
| 100645 | $ | 31.20 |
| 100646 | $ | 156.00 |
| 100647 | $ | 1,533.30 |
| 100648 | $ | 2,119.56 |
| 100653 | $ | 74.90 |
| 100654 | $ | 1,245.00 |
| 1000081 | $ | 1,282.50 |
| 1000101 | $ | 101.50 |
| 1000309 | $ | 2.28 |
| 1000317 | $ | 2.93 |
| 1000321 | $ | 2.60 |
| 1000526 | $ | 99.02 |
| 1000534 | $ | 872.65 |
| 1000909 | $ | 0.12 |
| 1002023 | $ | 21,000.00 |
| 1002648 | $ | 2.60 |
| 1002705 | $ | 3,925.00 |
| 1002733 | $ | 31.20 |
| 1002751 | $ | 31.20 |
| 1002791 | $ | 804.64 |

| | | |
|---|---|---|
| 1002794 | $ | 0.39 |
| 1002820 | $ | 1,040.00 |
| 1002834 | $ | 13,104.00 |
| 1003222 | $ | 1.30 |
| 1003616 | $ | 1,795.00 |
| 1003628 | $ | 31.20 |
| 1003645 | $ | 3,570.00 |
| 1003686 | $ | 39.00 |
| 1004005 | $ | 31.20 |
| 1004348 | $ | 6,125.60 |
| 1004356 | $ | 31.20 |
| 1004614 | $ | 51.50 |
| 1004663 | $ | 113.30 |
| 1005189 | $ | 300.15 |
| 1005246 | $ | 342.00 |
| 1005449 | $ | 21,451.95 |
| 1005685 | $ | 420.00 |
| 1005703 | $ | 871.35 |
| 1006004 | $ | 185.48 |
| 1006017 | $ | 29.37 |
| 1006269 | $ | 104.14 |
| 1006693 | $ | 103.00 |
| 1006840 | $ | 18.79 |
| 1006924 | $ | 155.51 |
| 1007315 | $ | 251.00 |
| 1007918 | $ | 509.04 |
| 1008132 | $ | 785.00 |
| 1008154 | $ | 6,225.00 |
| 1008251 | $ | 3,634.00 |
| 1008547 | $ | 1,710.00 |
| 1009612 | $ | 1,000.00 |
| 1009619 | $ | 27.74 |
| 1009620 | $ | 5.72 |
| 1009733 | $ | 1,030.00 |
| 1009927 | $ | 2,070.00 |
| 1010114 | $ | 397.20 |
| 1010299 | $ | 138.16 |
| 1010304 | $ | 49.44 |
| 1010353 | $ | 17.23 |
| 1010417 | $ | 730.00 |
| 1010458 | $ | 219.00 |
| 1010596 | $ | 4,140.00 |
| 1010663 | $ | 511.00 |
| 1010681 | $ | 219.00 |
| 1010752 | $ | 219.00 |
| 1010816 | $ | 146.00 |
| 1010831 | $ | 584.00 |

| | | |
|---|---|---|
| 1010841 | $ | 292.00 |
| 1010928 | $ | 146.00 |
| 1010974 | $ | 292.00 |
| 1010997 | $ | 219.00 |
| 1011086 | $ | 21.00 |
| 1011149 | $ | 203.25 |
| 1011165 | $ | 486.00 |
| 1011203 | $ | 219.00 |
| 1011279 | $ | 219.00 |
| 1011299 | $ | 292.00 |
| 1011306 | $ | 73.00 |
| 1011379 | $ | 146.00 |
| 1011380 | $ | 292.00 |
| 1011489 | $ | 219.00 |
| 1011596 | $ | 17.00 |
| 1012125 | $ | 1,595.00 |
| 1012290 | $ | 317.24 |
| 1012321 | $ | 79.75 |
| 1012323 | $ | 10.36 |
| 1012527 | $ | 27.30 |
| 1012745 | $ | 18.20 |
| 1012746 | $ | 14.30 |
| 1012777 | $ | 15,700.00 |
| 1012844 | $ | 3,925.00 |
| 1016294 | $ | 18.55 |
| 1016485 | $ | 1,710.00 |
| 1016533 | $ | 26.00 |
| 1016543 | $ | 2.60 |
| 1016763 | $ | 20.80 |
| 1016802 | $ | 454.50 |
| 1016848 | $ | 96.30 |
| 1017172 | $ | 51.50 |
| 1017654 | $ | 94.43 |
| 1017778 | $ | 1,744.00 |
| 1017825 | $ | 2,331.00 |
| 1017872 | $ | 87.00 |
| 1018502 | $ | 1,000.00 |
| 1018506 | $ | 74.90 |
| 1018975 | $ | 157.00 |
| 1019102 | $ | 1,570.00 |
| 1019468 | $ | 1,710.00 |
| 1020861 | $ | 41.20 |
| 1021508 | $ | 48.92 |
| 1022231 | $ | 222.00 |
| 1022262 | $ | 7,300.00 |
| 1022356 | $ | 146.00 |
| 1022367 | $ | 2,490.00 |

| | | |
|---|---|---|
| 1022470 | $ | 8,550.00 |
| 1022544 | $ | 219.00 |
| 1022662 | $ | 219.00 |
| 1022706 | $ | 438.00 |
| 1022740 | $ | 41.20 |
| 1022781 | $ | 146.00 |
| 1023006 | $ | 214.00 |
| 1023047 | $ | 82.00 |
| 1023054 | $ | 400.07 |
| 1023271 | $ | 1,168.00 |
| 1023342 | $ | 292.00 |
| 1023352 | $ | 3,481.00 |
| 1023371 | $ | 292.00 |
| 1023474 | $ | 219.00 |
| 1023613 | $ | 219.00 |
| 1023641 | $ | 3,925.00 |
| 1023656 | $ | 1,022.00 |
| 1023680 | $ | 1,064.00 |
| 1023697 | $ | 3,925.00 |
| 1023735 | $ | 219.00 |
| 1023782 | $ | 414.25 |
| 1023806 | $ | 197.88 |
| 1023947 | $ | 292.00 |
| 1023981 | $ | 4,225.00 |
| 1024024 | $ | 365.00 |
| 1024038 | $ | 219.00 |
| 1024070 | $ | 365.00 |
| 1024386 | $ | 4,275.00 |
| 1024488 | $ | 438.00 |
| 1024526 | $ | 233.60 |
| 1024539 | $ | 1,737.40 |
| 1024540 | $ | 1,727.00 |
| 1024544 | $ | 761.25 |
| 1024545 | $ | 855.00 |
| 1024653 | $ | 79.92 |
| 1024678 | $ | 219.00 |
| 1024700 | $ | 660.50 |
| 1024840 | $ | 1,341.36 |
| 1024853 | $ | 219.00 |
| 1024899 | $ | 166.50 |
| 1025219 | $ | 855.00 |
| 1025321 | $ | 408.80 |
| 1025334 | $ | 17,100.00 |
| 1025341 | $ | 366.00 |
| 1025363 | $ | 265.25 |
| 1025364 | $ | 333.00 |
| 1025451 | $ | 236.44 |

| | | |
|---|---|---|
| 1025456 | $ | 648.00 |
| 1025574 | $ | 1,168.00 |
| 1025782 | $ | 2,565.35 |
| 1025832 | $ | 146.00 |
| 1026501 | $ | 2,019.36 |
| 1026735 | $ | 927.50 |
| 1026741 | $ | 1,168.91 |
| 1026770 | $ | 219.00 |
| 1026890 | $ | 584.00 |
| 1026921 | $ | 292.00 |
| 1026930 | $ | 1.30 |
| 1026984 | $ | 937.50 |
| 1027018 | $ | 205.20 |
| 1027036 | $ | 219.00 |
| 1027067 | $ | 89.50 |
| 1027261 | $ | 219.00 |
| 1027274 | $ | 103.00 |
| 1027470 | $ | 66.46 |
| 1027532 | $ | 292.00 |
| 1027654 | $ | 222.00 |
| 1027670 | $ | 2,204.00 |
| 1027703 | $ | 45,378.00 |
| 1027718 | $ | 951.75 |
| 1027731 | $ | 365.00 |
| 1027785 | $ | 219.00 |
| 1027841 | $ | 219.00 |
| 1027902 | $ | 219.00 |
| 1028078 | $ | 3,102.00 |
| 1028104 | $ | 292.00 |
| 1028166 | $ | 327.75 |
| 1028241 | $ | 511.00 |
| 1028242 | $ | 365.00 |
| 1028303 | $ | 1,570.00 |
| 1028446 | $ | 13.00 |
| 1028464 | $ | 220.00 |
| 1028537 | $ | 219.00 |
| 1028559 | $ | 438.00 |
| 1028639 | $ | 1,749.00 |
| 1028660 | $ | 1,748.00 |
| 1028693 | $ | 292.00 |
| 1028780 | $ | 219.00 |
| 1029059 | $ | 20.80 |
| 1029133 | $ | 365.00 |
| 1029156 | $ | 876.00 |
| 1029224 | $ | 219.00 |
| 1029294 | $ | 2,565.00 |
| 1029301 | $ | 213.75 |

| | | |
|---|---|---|
| 1029353 | $ | 438.00 |
| 1029450 | $ | 1,093.62 |
| 1029505 | $ | 584.00 |
| 1029519 | $ | 584.00 |
| 1029633 | $ | 1,168.00 |
| 1029641 | $ | 32.20 |
| 1029664 | $ | 1,710.00 |
| 1029676 | $ | 365.00 |
| 1029733 | $ | 292.00 |
| 1029804 | $ | 146.00 |
| 1029815 | $ | 1,443.75 |
| 1029818 | $ | 11.57 |
| 1030187 | $ | 663.91 |
| 1031097 | $ | 334.23 |
| 1031238 | $ | 10.40 |
| 1031768 | $ | 312.00 |
| 1032062 | $ | 0.91 |
| 1032213 | $ | 267.20 |
| 1032685 | $ | 59.41 |
| 1032727 | $ | 104.39 |
| 1032782 | $ | 4.42 |
| 1032838 | $ | 10.40 |
| 1032854 | $ | 93.60 |
| 1033011 | $ | 104.00 |
| 1033208 | $ | 31.20 |
| 1033232 | $ | 187.20 |
| 1033651 | $ | 7.41 |
| 1033675 | $ | 31.20 |
| 1033832 | $ | 10.40 |
| 1033856 | $ | 499.20 |
| 1033927 | $ | 14.56 |
| 1033935 | $ | 5.20 |
| 1033948 | $ | 104.00 |
| 1033993 | $ | 499.20 |
| 1034169 | $ | 19.11 |
| 1034200 | $ | 124.80 |
| 1034321 | $ | 7.41 |
| 1034358 | $ | 52.00 |
| 1034469 | $ | 254.54 |
| 1034475 | $ | 6.24 |
| 1034520 | $ | 29.90 |
| 1034675 | $ | 25.68 |
| 1034723 | $ | 83.20 |
| 1034781 | $ | 200.80 |
| 1034842 | $ | 106.40 |
| 1034856 | $ | 855.00 |
| 1034883 | $ | 97.40 |

| | | |
|---|---|---|
| 1035156 | $ | 1,308.48 |
| 1035321 | $ | 855.00 |
| 1035404 | $ | 2,565.00 |
| 1035468 | $ | 23,550.00 |
| 1035614 | $ | 1,630.00 |
| 1035991 | $ | 1,240.80 |
| 1036250 | $ | 399.00 |
| 1036251 | $ | 197.88 |
| 1036252 | $ | 197.88 |
| 1036256 | $ | 202.75 |
| 1036260 | $ | 213.75 |
| 1036261 | $ | 301.85 |
| 1036262 | $ | 798.00 |
| 1036264 | $ | 750.00 |
| 1036265 | $ | 1,068.75 |
| 1036269 | $ | 213.75 |
| 1036283 | $ | 427.50 |
| 1036286 | $ | 395.10 |
| 1036287 | $ | 395.10 |
| 1036291 | $ | 392.50 |
| 1036293 | $ | 250.00 |
| 1036300 | $ | 502.60 |
| 1036307 | $ | 869.30 |
| 1036310 | $ | 196.25 |
| 1036316 | $ | 155.10 |
| 1036317 | $ | 155.10 |
| 1036319 | $ | 216.35 |
| 1036320 | $ | 429.45 |
| 1036323 | $ | 785.00 |
| 1036431 | $ | 8,173.50 |
| 1036473 | $ | 1,613.62 |
| 1036478 | $ | 350.00 |
| 1036485 | $ | 1,590.00 |
| 1036503 | $ | 809.65 |
| 1036510 | $ | 480.65 |
| 1036563 | $ | 3,420.00 |
| 1036593 | $ | 198,699.55 |
| 1036607 | $ | 7,695.00 |
| 1036639 | $ | 857.50 |
| 1036651 | $ | 403.45 |
| 1036661 | $ | 6,840.00 |
| 1036669 | $ | 855.00 |
| 1036726 | $ | 784.03 |
| 1036732 | $ | 855.00 |
| 1036752 | $ | 210.00 |
| 1036758 | $ | 855.00 |
| 1036798 | $ | 9,405.00 |

| | | |
|---|---|---|
| 1036805 | $ | 1,036.40 |
| 1036848 | $ | 366.00 |
| 1036867 | $ | 23,041.40 |
| 1037005 | $ | 107.50 |
| 1037827 | $ | 0.79 |
| 1037846 | $ | 27.31 |
| 1037898 | $ | 111.40 |
| 1037929 | $ | 34.18 |
| 1038476 | $ | 930.00 |
| 1039848 | $ | 53.80 |
| 1041072 | $ | 170.32 |
| 1041085 | $ | 187.85 |
| 1041265 | $ | 93.00 |
| 1041272 | $ | 1,063.20 |
| 1041745 | $ | 325.96 |
| 1041746 | $ | 77.04 |
| 1042236 | $ | 77.70 |
| 1042511 | $ | 498.00 |
| 1042879 | $ | 13.00 |
| 1043236 | $ | 458.64 |
| 1044148 | $ | 868.00 |
| 1044253 | $ | 290.96 |
| 1044482 | $ | 1,467.41 |
| 1044804 | $ | 78.00 |
| 1044999 | $ | 1,716.50 |
| 1045150 | $ | 1,511.29 |
| 1045582 | $ | 1,034.00 |
| 1045869 | $ | 5.20 |
| 1045889 | $ | 2,137.50 |
| 1045891 | $ | 2,137.50 |
| 1045923 | $ | 5,671.00 |
| 1045945 | $ | 515.00 |
| 1045981 | $ | 15,700.00 |
| 1045992 | $ | 85.60 |
| 1046277 | $ | 428.00 |
| 1046297 | $ | 52.50 |
| 1046367 | $ | 1,730.80 |
| 1046373 | $ | 324.00 |
| 1046381 | $ | 1,710.00 |
| 1046395 | $ | 4,915.00 |
| 1046416 | $ | 4,275.00 |
| 1046419 | $ | 2,680.00 |
| 1046450 | $ | 107.00 |
| 1046466 | $ | 428.00 |
| 1046514 | $ | 10,008.00 |
| 1046534 | $ | 1,036.40 |
| 1046564 | $ | 3,420.00 |

| | | |
|---|---|---|
| 1046959 | $ | 3,560,000.00 |
| 1047109 | $ | 3,255.00 |
| 1047840 | $ | 3.25 |
| 1047859 | $ | 1,710.00 |
| 1047903 | $ | 1,068.75 |
| 1048007 | $ | 1,062.00 |
| 1048137 | $ | 4,198.50 |
| 1049753 | $ | 42.00 |
| 1049866 | $ | 35.00 |
| 1050398 | $ | 51.50 |
| 1050404 | $ | 154.50 |
| 1050514 | $ | 309.00 |
| 1050738 | $ | 552.00 |
| 1050960 | $ | 536.00 |
| 1050979 | $ | 3,420.80 |
| 1050983 | $ | 26.00 |
| 1051079 | $ | 152.32 |
| 1051140 | $ | 2,070.00 |
| 1051309 | $ | 395.76 |
| 1051412 | $ | 71.28 |
| 1051603 | $ | 208.00 |
| 1051700 | $ | 52.00 |
| 1051712 | $ | 3,092.00 |
| 1051888 | $ | 642.00 |
| 1051918 | $ | 10.40 |
| 1052044 | $ | 121.20 |
| 1052328 | $ | 1,515.00 |
| 1052351 | $ | 0.82 |
| 1052444 | $ | 2.60 |
| 1052483 | $ | 10.40 |
| 1052538 | $ | 65.00 |
| 1052716 | $ | 124.80 |
| 1052778 | $ | 113.00 |
| 1052859 | $ | 3.90 |
| 1052982 | $ | 104.00 |
| 1053316 | $ | 10.40 |
| 1053569 | $ | 124.80 |
| 1053679 | $ | 1,478.75 |
| 1053742 | $ | 395.10 |
| 1053802 | $ | 1.30 |
| 1053827 | $ | 558.50 |
| 1053896 | $ | 642.00 |
| 1053968 | $ | 103.50 |
| 1054017 | $ | 828.80 |
| 1054261 | $ | 387.09 |
| 1054382 | $ | 4,189.92 |
| 1055186 | $ | 145.60 |

| | | |
|---|---|---|
| 1056306 | $ | 327.75 |
| 1056312 | $ | 203.25 |
| 1056356 | $ | 1,201.75 |
| 1056371 | $ | 146.00 |
| 1056386 | $ | 292.00 |
| 1056390 | $ | 219.00 |
| 1056432 | $ | 219.00 |
| 1056452 | $ | 219.00 |
| 1056469 | $ | 219.00 |
| 1056494 | $ | 219.00 |
| 1056498 | $ | 803.00 |
| 1056500 | $ | 292.00 |
| 1056513 | $ | 166.50 |
| 1057625 | $ | 116.04 |
| 1057757 | $ | 410.64 |
| 1057907 | $ | 646.70 |
| 1058783 | $ | 182.35 |
| 1059344 | $ | 686.94 |
| 1059352 | $ | 427.50 |
| 1059957 | $ | 513.00 |
| 1060043 | $ | 10.31 |
| 1060074 | $ | 82.36 |
| 1060147 | $ | 16.99 |
| 1060286 | $ | 27.48 |
| 1060353 | $ | 3,420.00 |
| 1060696 | $ | 175.37 |
| 1061115 | $ | 42.80 |
| 1061352 | $ | 187.60 |
| 1061397 | $ | 125.28 |
| 1061476 | $ | 150.91 |
| 1061944 | $ | 17.38 |
| 1062254 | $ | 60.57 |
| 1062532 | $ | 99.40 |
| 1062631 | $ | 192.64 |
| 1062654 | $ | 41.92 |
| 1063105 | $ | 2,585.00 |
| 1063364 | $ | 282.10 |
| 1063380 | $ | 418.60 |
| 1063471 | $ | 38.23 |
| 1063624 | $ | 1,000.00 |
| 1063655 | $ | 572.85 |
| 1063860 | $ | 584.60 |
| 1064473 | $ | 32.68 |
| 1064682 | $ | 101.80 |
| 1064757 | $ | 61.64 |
| 1064761 | $ | 58.96 |
| 1065091 | $ | 36.37 |

| | | |
|---|---|---|
| 1065235 | $ | 21.55 |
| 1065402 | $ | 66.28 |
| 1065532 | $ | 129.95 |
| 1065859 | $ | 102.32 |
| 1065901 | $ | 53.17 |
| 1066720 | $ | 527.10 |
| 1066911 | $ | 161.39 |
| 1066981 | $ | 116.64 |
| 1067073 | $ | 38.92 |
| 1067253 | $ | 398.40 |
| 1067322 | $ | 10.74 |
| 1067378 | $ | 51.50 |
| 1067637 | $ | 70.00 |
| 1067725 | $ | 80.80 |
| 1067795 | $ | 25.38 |
| 1067889 | $ | 101.88 |
| 1067922 | $ | 8.00 |
| 1068038 | $ | 42.83 |
| 1068058 | $ | 228.85 |
| 1068503 | $ | 40.26 |
| 1068706 | $ | 469.31 |
| 1068710 | $ | 795.40 |
| 1068842 | $ | 87.34 |
| 1068845 | $ | 44.77 |
| 1068846 | $ | 374.80 |
| 1069606 | $ | 40.20 |
| 1069984 | $ | 146.91 |
| 1070247 | $ | 34.72 |
| 1070320 | $ | 616.03 |
| 1070331 | $ | 182.35 |
| 1070494 | $ | 317.00 |
| 1071016 | $ | 109.92 |
| 1071042 | $ | 200.88 |
| 1071067 | $ | 77.14 |
| 1071068 | $ | 393.49 |
| 1071457 | $ | 178.35 |
| 1072794 | $ | 52.47 |
| 1072905 | $ | 157.39 |
| 1073148 | $ | 1,912.00 |
| 1073155 | $ | 268.00 |
| 1073845 | $ | 26.26 |
| 1073846 | $ | 241.25 |
| 1074005 | $ | 52.40 |
| 1074116 | $ | 207.12 |
| 1074209 | $ | 370.80 |
| 1074236 | $ | 2,160.00 |
| 1074593 | $ | 107.89 |

| | | |
|---|---|---|
| 1074990 | $ | 325.60 |
| 1074994 | $ | 190.70 |
| 1075626 | $ | 58.24 |
| 1075940 | $ | 73.58 |
| 1076554 | $ | 37.54 |
| 1076712 | $ | 24.48 |
| 1076784 | $ | 154.50 |
| 1077200 | $ | 72.58 |
| 1077497 | $ | 175.74 |
| 1078408 | $ | 654.48 |
| 1078440 | $ | 1,600.56 |
| 1078847 | $ | 87.30 |
| 1078926 | $ | 103.00 |
| 1079577 | $ | 311.04 |
| 1079578 | $ | 235.94 |
| 1079812 | $ | 150.91 |
| 1081280 | $ | 151.53 |
| 1081397 | $ | 58.96 |
| 1081773 | $ | 31.18 |
| 1082224 | $ | 290.00 |
| 1082311 | $ | 16,914.60 |
| 1082719 | $ | 271.74 |
| 1082724 | $ | 278.05 |
| 1082991 | $ | 297.79 |
| 1083005 | $ | 182.35 |
| 1083055 | $ | 356.72 |
| 1083728 | $ | 185.75 |
| 1083839 | $ | 475.79 |
| 1084283 | $ | 71.72 |
| 1084506 | $ | 192.24 |
| 1084513 | $ | 986.00 |
| 1085240 | $ | 1,882.50 |
| 1085347 | $ | 72.50 |
| 1089090 | $ | 3,528.00 |
| 1089417 | $ | 107.00 |
| 1089470 | $ | 207.00 |
| 1090015 | $ | 2,904.50 |
| 1090482 | $ | 2,796.70 |
| 1090519 | $ | 227.00 |
| 1091154 | $ | 12.98 |
| 1091343 | $ | 284.05 |
| 1091354 | $ | 724.50 |
| 1091448 | $ | 3,030.00 |
| 1091480 | $ | 438.00 |
| 1091903 | $ | 219.00 |
| 1091904 | $ | 365.00 |
| 1091928 | $ | 216.65 |

| | | |
|---|---|---|
| 1092091 | $ | 7.74 |
| 1092167 | $ | 855.00 |
| 1092261 | $ | 292.00 |
| 1092314 | $ | 13.91 |
| 1092394 | $ | 219.00 |
| 1092566 | $ | 455.00 |
| 1092574 | $ | 166.40 |
| 1092591 | $ | 198.79 |
| 1093239 | $ | 2,070.00 |
| 1093355 | $ | 146.00 |
| 1093428 | $ | 219.00 |
| 1093518 | $ | 438.00 |
| 1093560 | $ | 594.22 |
| 1093614 | $ | 292.00 |
| 1093646 | $ | 292.00 |
| 1093694 | $ | 10.60 |
| 1093780 | $ | 87.40 |
| 1093929 | $ | 4,653.00 |
| 1094042 | $ | 1.30 |
| 1094573 | $ | 137.00 |
| 1095127 | $ | 317.25 |
| 1095162 | $ | 1,529.50 |
| 1095175 | $ | 146.00 |
| 1095257 | $ | 292.00 |
| 1095265 | $ | 438.00 |
| 1095325 | $ | 219.00 |
| 1095379 | $ | 292.00 |
| 1095410 | $ | 146.00 |
| 1095413 | $ | 146.00 |
| 1095491 | $ | 657.00 |
| 1095527 | $ | 584.00 |
| 1095548 | $ | 365.00 |
| 1095560 | $ | 292.00 |
| 1096042 | $ | 1,710.00 |
| 1096105 | $ | 87.60 |
| 1096754 | $ | 1,325.25 |
| 1096803 | $ | 4,703.00 |
| 1096837 | $ | 5,630.00 |
| 1097279 | $ | 4,135.00 |
| 1097463 | $ | 624.15 |
| 1097894 | $ | 456.75 |
| 1097911 | $ | 3,770.00 |
| 1098472 | $ | 20.80 |
| 1098522 | $ | 1,743.00 |
| 1098741 | $ | 855.00 |
| 1098744 | $ | 8,550.00 |
| 1098850 | $ | 51,700.00 |

| | | |
|---|---|---|
| 1100566 | $ | 265.24 |
| 1100640 | $ | 363.60 |
| 1100757 | $ | 123.25 |
| 1100889 | $ | 10,350.00 |
| 1100969 | $ | 418.50 |
| 1101093 | $ | 785.00 |
| 1101096 | $ | 249.00 |
| 1101120 | $ | 90.00 |
| 1101427 | $ | 219.00 |
| 1101540 | $ | 438.00 |
| 1101576 | $ | 365.00 |
| 1101615 | $ | 219.00 |
| 1101724 | $ | 292.00 |
| 1101735 | $ | 438.00 |
| 1101914 | $ | 1,353.80 |
| 1101930 | $ | 844.50 |
| 1101964 | $ | 914.85 |
| 1102082 | $ | 590.00 |
| 1102086 | $ | 54,000.00 |
| 1102158 | $ | 182.75 |
| 1102400 | $ | 880.00 |
| 1102432 | $ | 2.60 |
| 1102461 | $ | 1.30 |
| 1102522 | $ | 31.20 |
| 1102537 | $ | 20.80 |
| 1102555 | $ | 20.80 |
| 1102604 | $ | 10.40 |
| 1102641 | $ | 10.40 |
| 1102674 | $ | 1,019.90 |
| 1102701 | $ | 10.40 |
| 1102899 | $ | 10.40 |
| 1102936 | $ | 60.03 |
| 1103050 | $ | 3,847.50 |
| 1103071 | $ | 274.75 |
| 1103094 | $ | 196.25 |
| 1103114 | $ | 1,086.40 |
| 1103146 | $ | 2,590.50 |
| 1103650 | $ | 148.00 |
| 1103750 | $ | 855.00 |
| 1103822 | $ | 540.06 |
| 1103837 | $ | 2.14 |
| 1103863 | $ | 1,653.30 |
| 1103894 | $ | 855.00 |
| 1103922 | $ | 1.02 |
| 1103937 | $ | 855.00 |
| 1103972 | $ | 20.80 |
| 1104186 | $ | 310.30 |

| | | |
|---|---|---|
| 1104372 | $ | 6.42 |
| 1104570 | $ | 22.92 |
| 1104590 | $ | 20.80 |
| 1104610 | $ | 41.60 |
| 1104652 | $ | 2.60 |
| 1104745 | $ | 54.60 |
| 1104927 | $ | 10.40 |
| 1104987 | $ | 2.60 |
| 1104993 | $ | 62.40 |
| 1105190 | $ | 140,000.00 |
| 1105231 | $ | 12,560.00 |
| 1105612 | $ | 2.54 |
| 1105636 | $ | 642.00 |
| 1105638 | $ | 214.00 |
| 1105780 | $ | 515.00 |
| 1106733 | $ | 13.00 |
| 1106783 | $ | 427.50 |
| 1106813 | $ | 1,272.00 |
| 1106913 | $ | 2,565.00 |
| 1107190 | $ | 94.16 |
| 1107214 | $ | 19.50 |
| 1107218 | $ | 66.34 |
| 1107552 | $ | 104.00 |
| 1107563 | $ | 296.40 |
| 1107570 | $ | 10.40 |
| 1107571 | $ | 15.60 |
| 1107733 | $ | 1.24 |
| 1107734 | $ | 1,085.40 |
| 1107824 | $ | 9,028.80 |
| 1107861 | $ | 12.84 |
| 1107907 | $ | 52.00 |
| 1108014 | $ | 41.60 |
| 1108021 | $ | 19.26 |
| 1108027 | $ | 1,368.00 |
| 1108044 | $ | 2,450.14 |
| 1108163 | $ | 599.00 |
| 1108178 | $ | 1,710.00 |
| 1108250 | $ | 100.58 |
| 1108328 | $ | 40.66 |
| 1108346 | $ | 12.84 |
| 1108463 | $ | 20.80 |
| 1108480 | $ | 27.25 |
| 1108662 | $ | 104.00 |
| 1108739 | $ | 6.42 |
| 1108842 | $ | 1.56 |
| 1108865 | $ | 181.40 |
| 1108874 | $ | 12.84 |

| | | |
|---|---|---|
| 1109021 | $ | 12.84 |
| 1109030 | $ | 25.68 |
| 1109073 | $ | 31,020.00 |
| 1109115 | $ | 20.80 |
| 1109222 | $ | 31.20 |
| 5004408 | $ | 416.00 |
| 5004411 | $ | 6,280.00 |
| 5004414 | $ | 2,945.28 |
| 5004420 | $ | 1,491.50 |
| 5004423 | $ | 124.80 |
| 5004435 | $ | 267.86 |
| 5004448 | $ | 457.60 |
| 5004456 | $ | 5,673.15 |
| 5004464 | $ | 34.84 |
| 5004465 | $ | 9,636.00 |
| 5004466 | $ | 13,432.00 |
| 5004489 | $ | 1,484.52 |
| 5004499 | $ | 5.20 |
| 5004502 | $ | 10.40 |
| 5004505 | $ | 11.05 |
| 5004536 | $ | 219.96 |
| 5004538 | $ | 3,726.00 |
| 5004542 | $ | 104.00 |
| 5004546 | $ | 14.56 |
| 5004548 | $ | 21.50 |
| 5004551 | $ | 156.00 |
| 5004556 | $ | 3,105.00 |
| 5004557 | $ | 19,260.00 |
| 5004558 | $ | 13,741.20 |
| 5004559 | $ | 20.80 |
| 5004560 | $ | 41.60 |
| 5004562 | $ | 37.45 |
| 5004563 | $ | 312.00 |
| 5004566 | $ | 74.88 |
| 5004567 | $ | 83.20 |
| 5004568 | $ | 1,424.80 |
| 5004570 | $ | 825,075.00 |
| 5004587 | $ | 11,115.96 |
| 5004593 | $ | 306,780.00 |
| 5004594 | $ | 299,912.00 |
| 5004600 | $ | 656.00 |
| 5004601 | $ | 4,714.00 |
| 5004602 | $ | 1,958.00 |
| 5004617 | $ | 13,699.00 |
| 5004618 | $ | 1,156.00 |
| 5004619 | $ | 864.00 |
| 5004621 | $ | 4,348.60 |

| | | |
|---|---|---|
| 5004626 | $ | 12,480.00 |
| 5004664 | $ | 41.60 |
| 5004670 | $ | 7,276.00 |
| 5004671 | $ | 10,904.00 |
| 5004683 | $ | 72,150.00 |
| 5004687 | $ | 5,923.60 |
| 5004689 | $ | 752,542.90 |
| 5004690 | $ | 145,601.40 |
| 5004691 | $ | 277,835.00 |
| 5004697 | $ | 228.80 |
| 5004703 | $ | 25,850.00 |
| 5004705 | $ | 103,988.00 |
| 5004706 | $ | 4,922.00 |
| 5004713 | $ | 1,926.00 |
| 5004717 | $ | 388,020.00 |
| 5004718 | $ | 34,855.00 |
| 5004721 | $ | 4,918.00 |
| 5004724 | $ | 650.00 |
| 5004728 | $ | 72,462.20 |
| 5004733 | $ | 1,600.00 |
| 5004734 | $ | 7.74 |
| 5004735 | $ | 7.28 |
| 5004740 | $ | 52.00 |
| 5004755 | $ | 93.60 |
| 5004762 | $ | 330.20 |
| 5004774 | $ | 24,900.00 |
| 5004778 | $ | 138.71 |
| 5004787 | $ | 138.58 |
| 5004788 | $ | 8,766.00 |
| 5004807 | $ | 807,300.00 |
| 5004815 | $ | 288,434.00 |
| 5004817 | $ | 37,175.00 |
| 5004826 | $ | 520.00 |
| 5004827 | $ | 520.00 |
| 5004829 | $ | 220,869.00 |
| 5004836 | $ | 1,241,390.00 |
| 5004846 | $ | 15,179.00 |
| 5004848 | $ | 168,060.00 |
| 5004849 | $ | 1,005,960.00 |
| 5004853 | $ | 48,113.00 |
| 5004856 | $ | 276,390.00 |
| 5004857 | $ | 132,480.00 |
| 5004860 | $ | 43,525.00 |
| 5004868 | $ | 494,200.00 |
| 5004874 | $ | 0.13 |
| 5004900 | $ | 12,825.00 |
| 5004903 | $ | 31.20 |

| | | |
|---|---|---|
| 5004926 | $ | 135,384.00 |
| 5004927 | $ | 94,926.00 |
| 5004929 | $ | 59.80 |
| 5004932 | $ | 108,180.00 |
| 5004940 | $ | 127,680.00 |
| 5004950 | $ | 977.60 |
| 5005033 | $ | 133.38 |
| 5005038 | $ | 65.00 |
| 5007590 | $ | 2,454.40 |
| 5007596 | $ | 372.00 |
| 5007599 | $ | 2.10 |
| 5007613 | $ | 1,100.00 |
| 5007736 | $ | 844.50 |
| 5008241 | $ | 717,630.24 |
| 5008245 | $ | 3,024.00 |
| 5008256 | $ | 212.52 |
| 5008257 | $ | 125.58 |
| 5008263 | $ | 120.50 |
| 5008264 | $ | 67.60 |
| 5008265 | $ | 338.00 |
| 5008268 | $ | 268.00 |
| 5008274 | $ | 10.40 |
| 5008277 | $ | 1,422.00 |
| 5008287 | $ | 1,282.50 |
| 5008305 | $ | 192.60 |
| 5008309 | $ | 31.20 |
| 5008310 | $ | 312.00 |
| 5008311 | $ | 312.00 |
| 5008312 | $ | 208.00 |
| 5008313 | $ | 104.00 |
| 5008317 | $ | 104.00 |
| 5008319 | $ | 104.00 |
| 5008321 | $ | 31.20 |
| 5008322 | $ | 104.00 |
| 5008325 | $ | 77,771.00 |
| 5008330 | $ | 104.00 |
| 5008331 | $ | 197.60 |
| 5008332 | $ | 31.20 |
| 5008333 | $ | 20.80 |
| 5008334 | $ | 104.00 |
| 5008335 | $ | 78.00 |
| 5008336 | $ | 104.00 |
| 5008341 | $ | 104.00 |
| 5008347 | $ | 0.26 |
| 5008349 | $ | 390.00 |
| 5008362 | $ | 7.28 |
| 5008366 | $ | 435.00 |

| | | |
|---|---|---|
| 5008367 | $ | 435.00 |
| 5008368 | $ | 430.00 |
| 5008371 | $ | 430.00 |
| 5008375 | $ | 913.60 |
| 5008376 | $ | 958.72 |
| 5008381 | $ | 734.01 |
| 5008382 | $ | 301.45 |
| 5008383 | $ | 906.22 |
| 5008384 | $ | 1,754.33 |
| 5008387 | $ | 19.50 |
| 5008389 | $ | 3.58 |
| 5008390 | $ | 6.31 |
| 5008391 | $ | 320.03 |
| 5008393 | $ | 1,345.59 |
| 5008394 | $ | 420.35 |
| 5008395 | $ | 936.04 |
| 5008396 | $ | 524.82 |
| 5008397 | $ | 566.47 |
| 5008404 | $ | 1,804.05 |
| 5008405 | $ | 430.00 |
| 5008408 | $ | 1,033.40 |
| 5008409 | $ | 321.67 |
| 5008427 | $ | 2,381.00 |
| 5008433 | $ | 297.62 |
| 5008438 | $ | 5,806.06 |
| 5008439 | $ | 3,495.69 |
| 5008441 | $ | 3,927.81 |
| 5008447 | $ | 8.58 |
| 5008448 | $ | 652.10 |
| 5008450 | $ | 475.64 |
| 5008451 | $ | 2,651.50 |
| 5008453 | $ | 52.00 |
| 5008455 | $ | 4,980.00 |
| 5008457 | $ | 130.46 |
| 5008561 | $ | 4,275.00 |
| 5008745 | $ | 249.00 |
| 5009156 | $ | 9,630.00 |
| 5009170 | $ | 5,346.00 |
| 5009171 | $ | 0.13 |
| 5009183 | $ | 2,700.00 |
| 5009195 | $ | 19,369.60 |
| 5009204 | $ | 8,900.00 |
| 5009219 | $ | 5,404.00 |
| 5009222 | $ | 7,850.00 |
| 5009240 | $ | 18,819.00 |
| 5009271 | $ | 7,918.00 |
| 5009272 | $ | 10,691.00 |

| | | |
|---|---|---|
| 5009286 | $ | 18,450.00 |
| 5009290 | $ | 10,751.10 |
| 5009292 | $ | 585.00 |
| 5009317 | $ | 0.13 |
| 5009330 | $ | 280.80 |
| 5009340 | $ | 18,421.50 |
| 5009354 | $ | 10.40 |
| 5009356 | $ | 115.60 |
| 5009359 | $ | 41.60 |
| 5009360 | $ | 15.60 |
| 5009365 | $ | 18.07 |
| 5009366 | $ | 42.70 |
| 5009367 | $ | 20.80 |
| 5009368 | $ | 20.80 |
| 5009369 | $ | 20.80 |
| 5009371 | $ | 3.12 |
| 5009374 | $ | 96.30 |
| 5009375 | $ | 128.40 |
| 5009376 | $ | 149.80 |
| 5009382 | $ | 52.00 |
| 5009384 | $ | 2.60 |
| 5009387 | $ | 0.78 |
| 5009388 | $ | 310.30 |
| 5009389 | $ | 12.09 |
| 5009391 | $ | 1,643.52 |
| 5009392 | $ | 3,420.00 |
| 5009396 | $ | 29.00 |
| 5009398 | $ | 192.60 |
| 5009399 | $ | 41.60 |
| 5009407 | $ | 10.40 |
| 5009408 | $ | 10.40 |
| 5009409 | $ | 743.85 |
| 5009410 | $ | 5.33 |
| 5009411 | $ | 294.00 |
| 5009412 | $ | 1,368.00 |
| 5009415 | $ | 39.00 |
| 5009423 | $ | 1,342.35 |
| 5009424 | $ | 589.95 |
| 5009425 | $ | 1.30 |
| 5009426 | $ | 1.30 |
| 5009427 | $ | 1.30 |
| 5009428 | $ | 1.30 |
| 5009429 | $ | 1.30 |
| 5009430 | $ | 5.20 |
| 5009432 | $ | 104.00 |
| 5009433 | $ | 104.00 |
| 5009435 | $ | 348.57 |

| | | |
|---|---|---|
| 5009436 | $ | 706.50 |
| 5009437 | $ | 706.50 |
| 5009438 | $ | 7,897.10 |
| 5009439 | $ | 78.28 |
| 5009440 | $ | 41.60 |
| 5009441 | $ | 666.90 |
| 5009443 | $ | 1.82 |
| 5009444 | $ | 786.60 |
| 5009448 | $ | 1,633.05 |
| 5009452 | $ | 20.80 |
| 5009453 | $ | 0.33 |
| 5009458 | $ | 88.40 |
| 5009460 | $ | 206,910.00 |
| 5009466 | $ | 124.80 |
| 5009467 | $ | 62.40 |
| 5009468 | $ | 62.40 |
| 5009469 | $ | 124.80 |
| 5009470 | $ | 124.80 |
| 5009471 | $ | 62.40 |
| 5009472 | $ | 124.80 |
| 5009473 | $ | 124.80 |
| 5009474 | $ | 62.40 |
| 5009475 | $ | 62.40 |
| 5009476 | $ | 124.80 |
| 5009477 | $ | 124.80 |
| 5009478 | $ | 62.40 |
| 5009479 | $ | 62.40 |
| 5009480 | $ | 62.40 |
| 5009481 | $ | 124.80 |
| 5009482 | $ | 1.56 |
| 5009483 | $ | 1,045.50 |
| 5009484 | $ | 29.90 |
| 5009485 | $ | 214.00 |
| 5009486 | $ | 6.50 |
| 5009488 | $ | 6.50 |
| 5009489 | $ | 77.25 |
| 5009490 | $ | 569.00 |
| 5009491 | $ | 2,005.70 |
| 5009494 | $ | 2.28 |
| 5009495 | $ | 855.00 |
| 5009496 | $ | 17.94 |
| 5009499 | $ | 24.30 |
| 5009513 | $ | 1,081.60 |
| 5009514 | $ | 6.20 |
| 5009518 | $ | 627.85 |
| 5009520 | $ | 31.20 |
| 5009526 | $ | 13.00 |

| | | |
|---|---|---|
| 5009544 | $ | 23,659.20 |
| 5009552 | $ | 594.50 |
| 5009554 | $ | 9,990.00 |
| 5009568 | $ | 20.80 |
| 5009576 | $ | 232.00 |
| 5009589 | $ | 244.20 |
| 5009591 | $ | 21,466.26 |
| 5009597 | $ | 949.00 |
| 5009641 | $ | 27,155.00 |
| 5009642 | $ | 16,889.00 |
| 5009643 | $ | 35.10 |
| 5009644 | $ | 193.95 |
| 5009645 | $ | 2,341.66 |
| 5009646 | $ | 1,371.86 |
| 5009647 | $ | 368.81 |
| 5009648 | $ | 303.68 |
| 5009650 | $ | 23.40 |
| 5009651 | $ | 26.00 |
| 5009652 | $ | 104.00 |
| 5009676 | $ | 10.40 |
| 5009678 | $ | 20.80 |
| 5009684 | $ | 20.80 |
| 5009689 | $ | 20.80 |
| 5009690 | $ | 10.40 |
| 5009748 | $ | 17,100.00 |
| 5009749 | $ | 14,765.60 |
| 5009750 | $ | 15,390.00 |
| 5009754 | $ | 7,576.20 |
| 5009755 | $ | 1.04 |
| 5009759 | $ | 3,445.90 |
| 5009765 | $ | 945.86 |
| 5009772 | $ | 2,900.00 |
| 5009775 | $ | 518.00 |
| 5009777 | $ | 546.44 |
| 5009778 | $ | 298.86 |
| 5009779 | $ | 603.96 |
| 5009781 | $ | 24,795.00 |
| 5009789 | $ | 86,388.80 |
| 5009804 | $ | 240,592.60 |
| 5009815 | $ | 4,316,642.00 |
| 5009824 | $ | 1,120,176.00 |
| 5009828 | $ | 397,575.00 |
| 5009829 | $ | 38,701.00 |
| 5009830 | $ | 63,708.00 |
| 5009836 | $ | 439,600.00 |
| 5009837 | $ | 26,690.00 |
| 5009838 | $ | 65,155.00 |

| | | |
|---|---|---|
| 5009839 | $ | 82,425.00 |
| 5009850 | $ | 107.00 |
| 5009851 | $ | 10,391.63 |
| 5009852 | $ | 5,959.07 |
| 5009853 | $ | 6,187.09 |
| 5009854 | $ | 8,536.66 |
| 5009855 | $ | 2,214.26 |
| 5009856 | $ | 8,109.37 |
| 5009857 | $ | 2,534.35 |
| 5009866 | $ | 27,360.00 |
| 5009869 | $ | 35.10 |
| 5009870 | $ | 58.24 |
| 5009873 | $ | 49,800.00 |
| 5009880 | $ | 9,194.00 |
| 5009890 | $ | 17,976.00 |
| 5009905 | $ | 71,418.00 |
| 5009915 | $ | 109,248.00 |
| 5009920 | $ | 54,319.00 |
| 5009922 | $ | 146,205.00 |
| 5009937 | $ | 237,765.00 |
| 5009938 | $ | 155,067.00 |
| 5009941 | $ | 95,347.00 |
| 5009943 | $ | 6,586.00 |
| 5009946 | $ | 58,760.00 |
| 5009960 | $ | 250,083.29 |
| 5009968 | $ | 430,752.00 |
| 5009970 | $ | 46.80 |
| 5009973 | $ | 102,616.00 |
| 5009974 | $ | 5,175.00 |
| 5010016 | $ | 624.00 |
| 5010018 | $ | 156.00 |
| 5010026 | $ | 83.20 |
| 5010027 | $ | 10.40 |
| 5010030 | $ | 57.20 |
| 5010031 | $ | 78.00 |
| 5010032 | $ | 8.45 |
| 5010033 | $ | 12,830.00 |
| 5010041 | $ | 1,481.45 |
| 5010045 | $ | 13,603.00 |
| 5010046 | $ | 3,596.40 |
| 5010088 | $ | 6.50 |
| 5010097 | $ | 15.60 |
| 5010107 | $ | 156.00 |
| 5010117 | $ | 3.33 |
| 5010136 | $ | 1,160.00 |
| 5010138 | $ | 208.00 |
| 5010141 | $ | 91.00 |

| | | |
|---|---|---|
| 5010148 | $ | 54.60 |
| 5010153 | $ | 156.00 |
| 5010154 | $ | 156.00 |
| 5010155 | $ | 156.00 |
| 5010158 | $ | 364.00 |
| 5010159 | $ | 46.80 |
| 5010160 | $ | 62.40 |
| 5010167 | $ | 249.60 |
| 5010168 | $ | 218.40 |
| 5010169 | $ | 124.80 |
| 5010171 | $ | 124.80 |
| 5010173 | $ | 39.00 |
| 5010191 | $ | 4,007.00 |
| 5010193 | $ | 2,733.50 |
| 5010195 | $ | 10.40 |
| 5010196 | $ | 80,250.00 |
| 5010197 | $ | 4,923.00 |
| 5010205 | $ | 208.00 |
| 5010207 | $ | 260.00 |
| 5010208 | $ | 91.00 |
| 5010211 | $ | 249.60 |
| 5010212 | $ | 332.80 |
| 5010213 | $ | 143.91 |
| 5010214 | $ | 130.00 |
| 5010216 | $ | 15.60 |
| 5010220 | $ | 234.00 |
| 5010221 | $ | 124.80 |
| 5010224 | $ | 20.80 |
| 5010229 | $ | 1,712.00 |
| 5010231 | $ | 145.60 |
| 5010232 | $ | 166.40 |
| 5010234 | $ | 15.60 |
| 5010237 | $ | 75.40 |
| 5010243 | $ | 416.00 |
| 5010244 | $ | 1,070.00 |
| 5010250 | $ | 124.80 |
| 5010252 | $ | 1,081.05 |
| 5010255 | $ | 312.00 |
| 5010256 | $ | 1,122.80 |
| 5010262 | $ | 1,117.50 |
| 5010277 | $ | 18.20 |
| 5010279 | $ | 10.40 |
| 5010280 | $ | 83.20 |
| 5010287 | $ | 408.51 |
| 5010288 | $ | 83.20 |
| 5010290 | $ | 863.20 |
| 5010296 | $ | 35,380.80 |

| | | |
|---|---|---|
| 5010302 | $ | 769.60 |
| 5010303 | $ | 2,017.60 |
| 5010306 | $ | 43.29 |
| 5010307 | $ | 117.00 |
| 5010308 | $ | 1,145.20 |
| 5010309 | $ | 60.19 |
| 5010315 | $ | 1,351.70 |
| 5010321 | $ | 10.40 |
| 5010342 | $ | 3,610.25 |
| 5010351 | $ | 212.75 |
| 5010353 | $ | 873.50 |
| 5010354 | $ | 87,024.00 |
| 5010355 | $ | 27,386.10 |
| 5010356 | $ | 24,931.20 |
| 5010357 | $ | 32,241.30 |
| 5010358 | $ | 4,027.80 |
| 5010359 | $ | 27,608.70 |
| 5010360 | $ | 6,363.00 |
| 5010375 | $ | 660.92 |
| 5010376 | $ | 520.00 |
| 5010378 | $ | 20.80 |
| 5010381 | $ | 15.47 |
| 5010382 | $ | 41.60 |
| 5010383 | $ | 41.60 |
| 5010384 | $ | 20.80 |
| 5010385 | $ | 83.20 |
| 5010386 | $ | 52.00 |
| 5010391 | $ | 6,832.00 |
| 5010393 | $ | 99.84 |
| 5010398 | $ | 156.00 |
| 5010399 | $ | 416.00 |
| 5010400 | $ | 540.80 |
| 5010401 | $ | 41.60 |
| 5010402 | $ | 31.20 |
| 5010406 | $ | 104.00 |
| 5010407 | $ | 104.00 |
| 5010408 | $ | 104.00 |
| 5010409 | $ | 104.00 |
| 5010410 | $ | 174.20 |
| 5010417 | $ | 104.00 |
| 5010418 | $ | 104.00 |
| 5010419 | $ | 218.40 |
| 5010420 | $ | 218.40 |
| 5010422 | $ | 16,825.10 |
| 5010423 | $ | 6,932.90 |
| 5010425 | $ | 83.20 |
| 5010426 | $ | 12,825.00 |

| | | |
|---|---|---|
| 5010430 | $ | 10,210.00 |
| 5010436 | $ | 304.85 |
| 5010437 | $ | 501.02 |
| 5010459 | $ | 5.92 |
| 5010460 | $ | 3.90 |
| 5010461 | $ | 4.94 |
| 5010463 | $ | 172.51 |
| 5010467 | $ | 103.87 |
| 5010469 | $ | 222.65 |
| 5010476 | $ | 13,345.00 |
| 5010481 | $ | 26.00 |
| 5010487 | $ | 31.20 |
| 5010498 | $ | 218.40 |
| 5010503 | $ | 14,428.30 |
| 5010504 | $ | 14,868.62 |
| 5010505 | $ | 24,727.40 |
| 5010513 | $ | 78,390.70 |
| 5010516 | $ | 1,400.00 |
| 5010520 | $ | 41.60 |
| 5010523 | $ | 170,081.30 |
| 5010524 | $ | 166.40 |
| 5010526 | $ | 24,801.00 |
| 5010527 | $ | 10,327.83 |
| 5010537 | $ | 208.00 |
| 5010541 | $ | 124.80 |
| 5010542 | $ | 31.20 |
| 5010543 | $ | 10.40 |
| 5010544 | $ | 20.80 |
| 5010545 | $ | 10.40 |
| 5010551 | $ | 4,160.00 |
| 5010552 | $ | 1,768.00 |
| 5010553 | $ | 17,472.00 |
| 5010554 | $ | 2,190.23 |
| 5010562 | $ | 520.00 |
| 5010589 | $ | 852.65 |
| 5010590 | $ | 3,251.95 |
| 5010591 | $ | 4,170.65 |
| 5010592 | $ | 25,616.00 |
| 5010593 | $ | 249.60 |
| 5010594 | $ | 166.40 |
| 5010595 | $ | 1,248.00 |
| 5010602 | $ | 81,252.20 |
| 5010603 | $ | 10.40 |
| 5010607 | $ | 31.20 |
| 5010630 | $ | 31.20 |
| 5010631 | $ | 112.97 |
| 5010635 | $ | 135.20 |

| | | |
|---|---|---|
| 5010636 | $ | 241.50 |
| 5010639 | $ | 700.00 |
| 5010640 | $ | 4,896.65 |
| 5010642 | $ | 5,769.09 |
| 5010646 | $ | 650.00 |
| 5010657 | $ | 24.96 |
| 5010660 | $ | 52.00 |
| 5010662 | $ | 208.00 |
| 5010675 | $ | 688.75 |
| 5010678 | $ | 208.00 |
| 5010679 | $ | 435.00 |
| 5010692 | $ | 890.67 |
| 5010699 | $ | 13.00 |
| 5010705 | $ | 156.00 |
| 5010710 | $ | 12,916.00 |
| 5010726 | $ | 582.40 |
| 5010731 | $ | 249.60 |
| 5010732 | $ | 83.20 |
| 5010733 | $ | 83.20 |
| 5010734 | $ | 124.80 |
| 5010739 | $ | 83.20 |
| 5010741 | $ | 62.40 |
| 5010743 | $ | 41.60 |
| 5010746 | $ | 10.40 |
| 5010749 | $ | 10.40 |
| 5010752 | $ | 20.80 |
| 5010753 | $ | 20.80 |
| 5010754 | $ | 20.80 |
| 5010755 | $ | 20.80 |
| 5010756 | $ | 20.80 |
| 5010759 | $ | 655.20 |
| 5010761 | $ | 83.20 |
| 5010762 | $ | 62.40 |
| 5010860 | $ | 41.60 |
| 5010868 | $ | 20.74 |
| 5010869 | $ | 64.97 |
| 5010985 | $ | 20.80 |
| 5010987 | $ | 11.64 |
| 5010988 | $ | 1,035.00 |
| 5011001 | $ | 4.36 |
| 5011002 | $ | 174.00 |
| 5011003 | $ | 548.00 |
| 5011004 | $ | 202.90 |
| 5011005 | $ | 32.85 |
| 5011008 | $ | 23.27 |
| 5011010 | $ | 3,199.70 |
| 5011011 | $ | 1,787.68 |

| | | |
|---|---|---|
| 5011018 | $ | 41.52 |
| 5011019 | $ | 3,726.40 |
| 5011020 | $ | 898.30 |
| 5011021 | $ | 5,258.55 |
| 5011026 | $ | 23,425.00 |
| 5011036 | $ | 10.40 |
| 5011041 | $ | 8,550.00 |
| 5011060 | $ | 9,538.00 |
| 5011061 | $ | 8,766.00 |
| 5011063 | $ | 6,225.00 |
| 5011064 | $ | 10,143.00 |
| 5011065 | $ | 26,200.00 |
| 5011068 | $ | 835.50 |
| 5011070 | $ | 10,760.50 |
| 5011078 | $ | 51.50 |
| 5011079 | $ | 36.40 |
| 5011082 | $ | 435.00 |
| 5011083 | $ | 104.00 |
| 5011091 | $ | 156.00 |
| 5011097 | $ | 12.48 |
| 5011100 | $ | 5.59 |
| 5011106 | $ | 26.00 |
| 5011107 | $ | 26.00 |
| 5011112 | $ | 2.60 |
| 5011118 | $ | 112.84 |
| 5011124 | $ | 267.06 |
| 5011132 | $ | 12.22 |
| 5011134 | $ | 65.00 |
| 5011136 | $ | 39.00 |
| 5011138 | $ | 52.00 |
| 5011140 | $ | 161,838.00 |
| 5011174 | $ | 64.75 |
| 5011191 | $ | 24.42 |
| 5011208 | $ | 15,817.50 |
| 5011237 | $ | 25,810.00 |
| 5011238 | $ | 108,460.00 |
| 5011239 | $ | 4,495.00 |
| 5011249 | $ | 41,040.00 |
| 5011253 | $ | 2.60 |
| 5011257 | $ | 2.60 |
| 5011259 | $ | 22,347.12 |
| 5011260 | $ | 8,217.00 |
| 5011262 | $ | 6,723.00 |
| 5011263 | $ | 10,831.50 |
| 5011264 | $ | 4,482.00 |
| 5011265 | $ | 7,096.50 |
| 5011266 | $ | 13,473.00 |

| | | |
|---|---|---|
| 5011271 | $ | 32.46 |
| 5011277 | $ | 48,753.00 |
| 5011278 | $ | 1,548.80 |
| 5011310 | $ | 1,697.80 |
| 5011311 | $ | 280.80 |
| 5011329 | $ | 31.20 |
| 5011340 | $ | 28,699.20 |
| 5011347 | $ | 10,260.00 |
| 5011348 | $ | 4,975.00 |
| 5011351 | $ | 3,069.88 |
| 5011359 | $ | 4,382.00 |
| 5011362 | $ | 690.00 |
| 5011365 | $ | 10.40 |
| 5011368 | $ | 208.00 |
| 5011378 | $ | 10.40 |
| 5011397 | $ | 998.40 |
| 5011398 | $ | 1,996.80 |
| 5011402 | $ | 83.20 |
| 5011404 | $ | 130.00 |
| 5011405 | $ | 31.20 |
| 5011407 | $ | 97.11 |
| 5011409 | $ | 145.60 |
| 5011410 | $ | 145.60 |
| 5011429 | $ | 2,359.60 |
| 5011431 | $ | 576.75 |
| 5011432 | $ | 2,237.75 |
| 5011438 | $ | 105,585.80 |
| 5011441 | $ | 14,115.00 |
| 5011444 | $ | 1,552.95 |
| 5011445 | $ | 1,284.00 |
| 5011447 | $ | 884.50 |
| 5011448 | $ | 543.75 |
| 5011449 | $ | 5.98 |
| 5011450 | $ | 5.46 |
| 5011451 | $ | 351.77 |
| 5011458 | $ | 171.70 |
| 5011461 | $ | 44.94 |
| 5011468 | $ | 115.56 |
| 5011552 | $ | 10,254.90 |
| 5011587 | $ | 1,971.00 |
| 5011595 | $ | 1,479.00 |
| 5011596 | $ | 7,261.25 |
| 5011600 | $ | 10,142.70 |
| 5011603 | $ | 2,549.00 |
| 5011612 | $ | 3.90 |
| 5011617 | $ | 78.82 |
| 5011727 | $ | 5,130.00 |

| | | |
|---|---|---|
| 5011757 | $ | 52.00 |
| 5011812 | $ | 1,498.00 |
| 5011821 | $ | 40.95 |
| 5011831 | $ | 1,479.00 |
| 5011833 | $ | 8,176.00 |
| 5011834 | $ | 756.00 |
| 5011843 | $ | 5,467.00 |
| 5011844 | $ | 1,231.20 |
| 5011852 | $ | 14,372.55 |
| 5011858 | $ | 2.35 |
| 5011868 | $ | 5,128.65 |
| 5011880 | $ | 249.91 |
| 5011881 | $ | 70.29 |
| 5011884 | $ | 1,780.28 |
| 5011887 | $ | 3,292.23 |
| 5011889 | $ | 3,099.30 |
| 5011898 | $ | 8,435.00 |
| 5011899 | $ | 9,556.00 |
| 5011904 | $ | 16,095.00 |
| 5011906 | $ | 8,485.00 |
| 5011912 | $ | 7,700.00 |
| 5011913 | $ | 7,698.00 |
| 5011938 | $ | 2,980.00 |
| 5011942 | $ | 2,664.00 |
| 5011945 | $ | 15,393.00 |
| 5011953 | $ | 9,024.05 |
| 5011954 | $ | 4,605.15 |
| 5011959 | $ | 4,704.00 |
| 5011960 | $ | 11,332.00 |
| 5011976 | $ | 5,996.50 |
| 5011989 | $ | 14,940.00 |
| 5012010 | $ | 3,096.50 |
| 5012013 | $ | 2,832.20 |
| 5012034 | $ | 11,762.00 |
| 5012036 | $ | 4,892.50 |
| 5012038 | $ | 12,190.70 |
| 5012042 | $ | 14,490.00 |
| 5012050 | $ | 2,470.00 |
| 5012063 | $ | 325.00 |
| 5012068 | $ | 309,514.00 |
| 5012070 | $ | 85,398.00 |
| 5012075 | $ | 277,746.60 |
| 5012081 | $ | 208.00 |
| 5012097 | $ | 57,411.10 |
| 5012098 | $ | 75,714.00 |
| 5012106 | $ | 26,910.00 |
| 5012109 | $ | 130.00 |

| | | |
|---|---|---|
| 5012114 | $ | 104.00 |
| 5012119 | $ | 728.00 |
| 5012176 | $ | 36.40 |
| 5012253 | $ | 31.20 |
| 5012388 | $ | 312.00 |
| 5012444 | $ | 10.40 |
| 5012484 | $ | 520.00 |
| 5012531 | $ | 104.00 |
| 5012532 | $ | 104.00 |
| 5012561 | $ | 246.50 |
| 5012562 | $ | 159.50 |
| 5012567 | $ | 738.40 |
| 5012571 | $ | 108.38 |
| 5012572 | $ | 2,198.00 |
| 5012573 | $ | 10.40 |
| 5012585 | $ | 124.80 |
| 5012587 | $ | 1,936.50 |
| 5012588 | $ | 20.80 |
| 5012604 | $ | 213.75 |
| 5012635 | $ | 4,350.00 |
| 5012655 | $ | 18.20 |
| 5012665 | $ | 125.20 |
| 5012676 | $ | 3,303.95 |
| 5012686 | $ | 870.00 |
| 5012688 | $ | 1,366.00 |
| 5012690 | $ | 7,342.53 |
| 5012692 | $ | 421.20 |
| 5012700 | $ | 582.30 |
| 5013085 | $ | 56,268.00 |
| 5013087 | $ | 21,018.12 |
| 5013101 | $ | 44,460.00 |
| 5013119 | $ | 81,485.82 |
| 5013130 | $ | 115.96 |
| 5013152 | $ | 1,064.88 |
| 5013155 | $ | 1,236.00 |
| 5013158 | $ | 2,963.00 |
| 5013161 | $ | 41,365.00 |
| 5013166 | $ | 42,000.00 |
| 5013174 | $ | 5,175.00 |
| 5013247 | $ | 9,169.80 |
| 5013249 | $ | 10.40 |
| 5013286 | $ | 186,000.00 |
| 5013288 | $ | 65,434.00 |
| 5013290 | $ | 106,265.00 |
| 5013295 | $ | 1,388.40 |
| 5013328 | $ | 129,765.00 |
| 5013362 | $ | 216,426.00 |

| | | |
|---|---|---|
| 5013372 | $ | 146,416.60 |
| 5013388 | $ | 362.50 |
| 5013409 | $ | 159,390.00 |
| 5014196 | $ | 797.50 |
| 5014198 | $ | 1,570.00 |
| 5014209 | $ | 568.70 |
| 5014211 | $ | 217.50 |
| 5014217 | $ | 4,325.35 |
| 5014218 | $ | 667.00 |
| 5014220 | $ | 3,933.00 |
| 5014223 | $ | 130.50 |
| 5014224 | $ | 166.75 |
| 5014232 | $ | 2,766.40 |
| 5014237 | $ | 13,634.40 |
| 5014239 | $ | 187.20 |
| 5014244 | $ | 2,776.80 |
| 5014246 | $ | 6,331.50 |
| 5014250 | $ | 686.40 |
| 5014268 | $ | 19,639.35 |
| 5014279 | $ | 876.00 |
| 5014308 | $ | 342.00 |
| 5014336 | $ | 4,024.25 |
| 5014337 | $ | 6,971.40 |
| 5014342 | $ | 2,000.00 |
| 5014364 | $ | 1,529.67 |
| 5014367 | $ | 14,218.20 |
| 5014369 | $ | 14,218.20 |
| 5014387 | $ | 11,230.70 |
| 5014393 | $ | 760.50 |
| 5014397 | $ | 2,607,358.00 |
| 5014400 | $ | 1,975,342.84 |
| 5014401 | $ | 1,808.30 |
| 5014405 | $ | 1,630.20 |
| 5014406 | $ | 282,642.00 |
| 5014407 | $ | 118,999.16 |
| 5014458 | $ | 4,897,365.60 |
| 5014460 | $ | 2,744.00 |
| 5014461 | $ | 17,319.00 |
| 5014463 | $ | 145.00 |
| 5014464 | $ | 1,739.28 |
| 5014467 | $ | 430.00 |
| 5014468 | $ | 430.00 |
| 5014469 | $ | 430.00 |
| 5014473 | $ | 3,330.00 |
| 5014475 | $ | 428.00 |
| 5014486 | $ | 602.50 |
| 5014488 | $ | 291.15 |

| | | |
|---|---|---|
| 5014489 | $ | 434.16 |
| 5014490 | $ | 1,410.50 |
| 5014494 | $ | 113.40 |
| 5014504 | $ | 140.00 |
| 5014507 | $ | 18,224.00 |
| 5014508 | $ | 5,175.00 |
| 5014509 | $ | 19,196.00 |
| 5014512 | $ | 7,987.20 |
| 7002921 | $ | 447.45 |
| 7003042 | $ | 104.76 |
| 7003153 | $ | 14.00 |
| 10000033 | $ | 2,355.00 |
| 10000049 | $ | 48.88 |
| 10000065 | $ | 609.12 |
| 10000116 | $ | 828.00 |
| 10000123 | $ | 220.00 |
| 10000152 | $ | 642.00 |
| 10000153 | $ | 42.94 |
| 10000159 | $ | 2.60 |
| 10000162 | $ | 255.52 |
| 10000171 | $ | 70.00 |
| 10000178 | $ | 17.90 |
| 10000193 | $ | 1,035.00 |
| 10000236 | $ | 292.00 |
| 10000277 | $ | 176.74 |
| 10000300 | $ | 238.74 |
| 10000302 | $ | 365.00 |
| 10000305 | $ | 203.25 |
| 10000328 | $ | 138.84 |
| 10000337 | $ | 609.55 |
| 10000344 | $ | 78.50 |
| 10000350 | $ | 26.00 |
| 10000388 | $ | 149.54 |
| 10000392 | $ | 1,154.32 |
| 10000400 | $ | 31.20 |
| 10000402 | $ | 4,764.20 |
| 10000414 | $ | 292.00 |
| 10000421 | $ | 584.00 |
| 10000424 | $ | 66.60 |
| 10000427 | $ | 511.00 |
| 10000478 | $ | 48.75 |
| 20000088 | $ | 4,980.00 |
| 20000099 | $ | 10.40 |
| 20000116 | $ | 41.60 |
| 20000206 | $ | 3,424.40 |
| 20000595 | $ | 1,177.50 |
| 20000724 | $ | 10.40 |

| 20000728 | $ | 31.20 |
| 20000751 | $ | 33.80 |
| 20002443 | $ | 1,260.00 |
| 20002805 | $ | 1,710.00 |
| 20002824 | $ | 855.00 |
| 20002850 | $ | 3,147.00 |

# Exhibit B

November 10, 2014
GCG ID Number: _____

[CLAIMANT NAME]
[CLAIMANT ADDRESS]
[CITY, STATE. ZIPCODE]

*In re Vivendi, S.A. Securities Litigation,* No. 02 Civ. 5571 (SAS)

## NOTICE OF APPROVAL OF YOUR CLAIM

Dear [CLAIMANT]:

The Claims Administrator in the *Vivendi Securities Class Action* has reviewed your claim and it has been deemed valid and complete, and damages pursuant to the verdict in this action have been determined to be $_____, plus pre-judgment interest on these damages, from August 14, 2002, through the date of the judgment, totaling approximately 24% of the damage amount.

Judgment will be entered by the Court awarding this amount within the next 60 days. **You need do nothing further to have your claim included in the judgment in the amount set forth above plus pre-judgment interest.** If you have any questions about or objections to the amount to be awarded, you should address them to the Claims Administrator as soon as possible but no later than December __, 2014 [21 days], preferably by phone, at (800) 767-2840, or at the address below. A copy of the jury verdict in the action, which includes daily inflation figures used in calculating damages, can be found at the class action website, www.vivendiclassaction.com posted on the Court Documents page, and the rules applicable to the calculation of damages are posted on the _____ page of the website.

You should be aware, however, that the judgment entered will be subject to appeals and to the resolution of additional issues affecting your award, including class counsel's application for an award of attorneys' fees and reimbursement of expenses. Payment of your claim and all other valid claims of other class members will not be made until all other issues affecting the payment of the judgment are resolved by the Court and unless or until any appeals are decided affirming the judgment. Your judgment amount will continue to accrue post-judgment interest until paid.

In the meantime, it is very important that if you have changed your address from the address above, or if you change your address at any point prior to the final determination of your claim, you provide that updated address to the Claims Administrator by writing to the address below.

*Vivendi Securities Class Action*
c/o GCG, Inc.
P.O. Box 9250
Dublin, Ohio 43017-4650

WEIL:\95150608\3\79204.0028