USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 12/22/14

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------X
                                           :

                                           :   No. 02 Civ. 05571 (SAS)

IN RE VIVENDI UNIVERSAL, S.A. SECURITIES :
LITIGATION,                                :   **[PROPOSED] JUDGMENT**

                                           :

                                           :
-----------------------------------------------------------X

        **WHEREAS**, on January 29, 2010, the jury in this class action returned a verdict against Vivendi Universal, S.A. ("Vivendi") and in favor of defendants Jean-Marie Messier and Guillaume Hannezo on all claims; and

        **WHEREAS**, in an Order dated November 12, 2014 (the "Order"), this Court determined that a partial final judgment should be entered pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, as to certain claims described in the Order;

        **IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:**

    1.      Pursuant to Rule 54(b), judgment is hereby entered against Vivendi and in favor of each plaintiff identified in the Attached Exhibit A.

    2.      Each plaintiff identified in the attached Exhibit A shall be entitled to recover from Vivendi the principal sum, and prejudgment interest on the principal sum, (together, the "Total Sum") as set forth in Exhibit A.

    3.      The plaintiffs shall take nothing from defendants Messier and Hannezo, and the action is dismissed on the merits and with prejudice as to them.

    4.      Post judgment interest on the Total Sum plus costs shall accrue in accordance with 28 U.S.C. § 1961.

**SO ORDERED**:

Honorable Shira A. Scheindlin
United States District Judge

Dated:          New York, New York
                December 22, 2014

# EXHIBIT A

WEIL:\95189476\2\79204.0028

**Exhibit A to Final Judgment Pursuant to Fed. R. Civ. P. 54(b)**

**In Re Vivendi Universal, S.A. Securities Litigation, No. 02-cv-5571 (SAS)**

| Total: 1,924 Claims | | $ 40,049,953.44 | $ 9,721,687.70 | $ 49,771,641.14 |
|---|---|---|---|---|
| Claim Number | Claimant | Calculated Damages | Prejudgment Interest | Total |
| 25 | RICHARD J ASLANIAN | $ 6,930.00 | $ 1,682.18 | $ 8,612.18 |
| 34 | JOHN L ONG AND ANITA C ONG JTWROS | $ 336.00 | $ 81.56 | $ 417.56 |
| 37 | SCA ADVISERS FBO V TRADER PRO LLC | $ 1,126.00 | $ 273.32 | $ 1,399.32 |
| 48 | CAMILLE PEROTTA HODGSON | $ 700.00 | $ 169.92 | $ 869.92 |
| 55 | COMMUNITY HOSP OTTAWA - GRATRY & CO | $ 112.91 | $ 27.41 | $ 140.32 |
| 65 | BATTEN FRANK SR T/U/W | $ 148,261.00 | $ 35,988.74 | $ 184,249.74 |
| 67 | BERNICE LOCKER PEARL LINKOFF & | $ 374.40 | $ 90.88 | $ 465.28 |
| 71 | RIVERTON EQUITY LP FISHER INV | $ 12,432.00 | $ 3,017.73 | $ 15,449.73 |
| 131 | ROBIN D. MASS | $ 119.47 | $ 29.00 | $ 148.47 |
| 999 | PAUL THEODORE FEDER IRA | $ 24.18 | $ 5.87 | $ 30.05 |
| 2328 | CYRUS GHAZI IRA | $ 1,710.00 | $ 415.08 | $ 2,125.08 |
| 2456 | GARTRELL UNIFIED CREDIT TRUST | $ 855.00 | $ 207.54 | $ 1,062.54 |
| 2576 | CHARLES A ISAAC IRA | $ 749.00 | $ 181.81 | $ 930.81 |
| 2733 | JEANNETTE L HOLLIDAY FAM TRUST | $ 219.00 | $ 53.16 | $ 272.16 |
| 2755 | LYNDEL R HAWKINS | $ 1,282.50 | $ 311.31 | $ 1,593.81 |
| 3079 | GEOFFREY K ALLAN | $ 154.50 | $ 37.50 | $ 192.00 |
| 3080 | ROBERT D GOW | $ 219.00 | $ 53.16 | $ 272.16 |
| 3170 | MURRAY GOTT IRA | $ 140.00 | $ 33.98 | $ 173.98 |
| 3723 | FREDRIC D ROSEN BS MASTER DEF CONTRI M/P PEN PL | $ 28,150.00 | $ 6,833.10 | $ 34,983.10 |
| 3851 | WILLIAM L ESTES AND NANCY L ESTES | $ 4,275.00 | $ 1,037.71 | $ 5,312.71 |
| 3868 | CHARLES T MCCORD III | $ 106.00 | $ 25.73 | $ 131.73 |
| 3888 | ROSS P STORNELLO TRUST | $ 876.00 | $ 212.64 | $ 1,088.64 |
| 4048 | ROBERT C ROBINSON AND YNONNE M ROBINSON TRUST | $ 292.00 | $ 70.88 | $ 362.88 |
| 4088 | ALAN HEITNER DEC OF TRUST | $ 292.00 | $ 70.88 | $ 362.88 |
| 4164 | STEPHEN BESSE | $ 219.00 | $ 53.16 | $ 272.16 |
| 4395 | WHEELER INVESTMENT ACCOUNT | $ 146.00 | $ 35.44 | $ 181.44 |
| 4507 | WAYNE MICHAEL BAXTER & MARILOU DIANE BAXTER JT TEN | $ 730.00 | $ 177.20 | $ 907.20 |
| 4543 | GEORGE A CRITICOS | $ 365.00 | $ 88.60 | $ 453.60 |
| 4548 | PATRICIA S CRITICOS | $ 511.00 | $ 124.04 | $ 635.04 |
| 4580 | WILLIAM D STRECKER | $ 1,168.00 | $ 283.52 | $ 1,451.52 |
| 4584 | JOHN LEO KELLY | $ 300.00 | $ 72.82 | $ 372.82 |
| 4631 | SUSAN MOSKOWITZ FAMILY TRUST | $ 438.00 | $ 106.32 | $ 544.32 |
| 4707 | HOLLY A WOODRUFF | $ 176.00 | $ 42.72 | $ 218.72 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 4723 | CHARLES A KRAUSE | $ 584.00 | $ 141.76 | $ 725.76 |
| 4801 | HELEN R LOGUE | $ 365.00 | $ 88.60 | $ 453.60 |
| 4822 | ERNST K H MARBURG & JUDITH A MARBURG JT TEN | $ 584.00 | $ 141.76 | $ 725.76 |
| 4846 | JAMES E DUNN | $ 146.00 | $ 35.44 | $ 181.44 |
| 4872 | GEORGE & DEBORAH MEHL FMLY FD INC | $ 74.00 | $ 17.96 | $ 91.96 |
| 4917 | OWEN L MCKINNEY | $ 274.50 | $ 66.63 | $ 341.13 |
| 4938 | THE WALKER TRUST | $ 648.00 | $ 157.29 | $ 805.29 |
| 5004 | CLAUDIA KEMPF LOUWSMA REVOCABLE TRUST | $ 146.00 | $ 35.44 | $ 181.44 |
| 5085 | DIANE SPANO | $ 1,022.00 | $ 248.08 | $ 1,270.08 |
| 5339 | ANNE E SWIFT REVOCABLE TRUST | $ 146.00 | $ 35.44 | $ 181.44 |
| 5353 | SIEGAL FAMILY INVESTMENTS LLC | $ 730.00 | $ 177.20 | $ 907.20 |
| 5439 | MARY JEAN TOBKIN | $ 292.00 | $ 70.88 | $ 362.88 |
| 5507 | BARBARA A CASSANI & GUY S DAVIS JT TEN | $ 277.50 | $ 67.36 | $ 344.86 |
| 5518 | BEN L WENSINK | $ 584.00 | $ 141.76 | $ 725.76 |
| 5535 | PATRICIA J OLSON | $ 166.50 | $ 40.42 | $ 206.92 |
| 5599 | SIEGFRIED SCHULZ & CORNELIA PASZEK-SCHULZ JT TEN | $ 803.00 | $ 194.92 | $ 997.92 |
| 5709 | WILLIAM E PURNELL SR & LORRAINE PURNELL JT TEN | $ 271.00 | $ 65.78 | $ 336.78 |
| 5806 | BYRON ORDELL WILKES | $ 146.00 | $ 35.44 | $ 181.44 |
| 5951 | JUDY LEVICK | $ 219.00 | $ 53.16 | $ 272.16 |
| 5973 | YONDA GIN | $ 1,730.80 | $ 420.13 | $ 2,150.93 |
| 6109 | EDR ASSOCIATES LP | $ 365.00 | $ 88.60 | $ 453.60 |
| 6273 | MARION L KINCAID TRUST | $ 222.00 | $ 53.89 | $ 275.89 |
| 6297 | ARRO FAM REV INTERVIVOS TRUST | $ 876.00 | $ 212.64 | $ 1,088.64 |
| 6367 | MARIA E MCGILL | $ 63.20 | $ 15.34 | $ 78.54 |
| 6459 | HENRY L GRIESBACH JR IRA | $ 105.60 | $ 25.63 | $ 131.23 |
| 6467 | HIMANSHU H SHAH | $ 8,880.00 | $ 2,155.52 | $ 11,035.52 |
| 6494 | THOMAS A KAI | $ 88.00 | $ 21.36 | $ 109.36 |
| 6538 | SONDA LYNN NORRIS-KINNAIRD | $ 855.00 | $ 207.54 | $ 1,062.54 |
| 6587 | EVY MAYER | $ 438.00 | $ 106.32 | $ 544.32 |
| 6628 | ALBERT GARBACCIO TRUST | $ 132.00 | $ 32.04 | $ 164.04 |
| 6806 | ROSEMARY E DE LOACH | $ 438.00 | $ 106.32 | $ 544.32 |
| 6822 | ROBERT L KINNAIRD | $ 4,116.00 | $ 999.11 | $ 5,115.11 |
| 6910 | AGNES GARBACCIO | $ 88.00 | $ 21.36 | $ 109.36 |
| 7596 | BILLY D COOK | $ 12.84 | $ 3.12 | $ 15.96 |
| 7881 | MORRIS H GOLDSTEINS IRREV TRUST #1 | $ 20.80 | $ 5.05 | $ 25.85 |
| 8567 | PAUL A JASPER | $ 4,716.20 | $ 1,144.81 | $ 5,861.01 |
| 8581 | MALVINI FAMILY TRUST | $ 219.00 | $ 53.16 | $ 272.16 |
| 8642 | ROBERT Y & ANNE L HUO LIV TR | $ 163.93 | $ 39.79 | $ 203.72 |
| 8676 | ANJANA P SAMPAT | $ 6,960.00 | $ 1,689.46 | $ 8,649.46 |
| 9301 | NICKOLAS ADAM ODELL | $ 1,570.00 | $ 381.10 | $ 1,951.10 |
| 9581 | WILLIAM P CAVANAGH | $ 785.00 | $ 190.55 | $ 975.55 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 9624 | FERRIN INVESTMENTS L P | $ 272.48 | $ 66.14 | $ 338.62 |
| 9817 | KENNETH FALL | $ 256.50 | $ 62.26 | $ 318.76 |
| 9877 | T MARK THOMSEN & ASSOC INC PROFIT SHAR PLAN | $ 3.90 | $ 0.95 | $ 4.85 |
| 10334 | ALAN B CIESLAK & BONITA C CIESLAK | $ 103.00 | $ 25.00 | $ 128.00 |
| 11334 | ARIANA HOLDINGS LP #1 | $ 1,468.12 | $ 356.37 | $ 1,824.49 |
| 11336 | ARIANA HOLDINGS LP #2 | $ 972.00 | $ 235.94 | $ 1,207.94 |
| 11340 | JON T BARRETT | $ 29.05 | $ 7.05 | $ 36.10 |
| 11409 | JOHN A THIES | $ 77.76 | $ 18.88 | $ 96.64 |
| 11471 | THE KILLIAN CORPORATION | $ 416.91 | $ 101.20 | $ 518.11 |
| 11538 | MARY VIVIAN WHITE | $ 58.10 | $ 14.10 | $ 72.20 |
| 11549 | CLARENCE R & DONNABEL E SCHLAGEL | $ 333.00 | $ 80.83 | $ 413.83 |
| 11577 | RICHARD MOUKPERIAN & TRACY THOMPSON-MOUKPERIAN | $ 213.84 | $ 51.91 | $ 265.75 |
| 11594 | WILLIAM ELWELL VOLLMER | $ 32.65 | $ 7.93 | $ 40.58 |
| 11612 | AMOS Y ELAM | $ 30.06 | $ 7.30 | $ 37.36 |
| 11885 | JAMES WILLIAM GUERCIO | $ 23,710.00 | $ 5,755.34 | $ 29,465.34 |
| 11949 | THE LESSELYONG FAMILY TRUST | $ 1.55 | $ 0.38 | $ 1.93 |
| 11969 | PINHAS BENDAYAN #1 | $ 1,424.00 | $ 345.66 | $ 1,769.66 |
| 12024 | RICHARD L WILLIAMS | $ 84.24 | $ 20.45 | $ 104.69 |
| 12047 | SIMON LICHTENSTEIN AND ESTER LICHTENSTEIN JTWROS | $ 327.75 | $ 79.56 | $ 407.31 |
| 12054 | BENNETT LIVING TRUST | $ 21.80 | $ 5.29 | $ 27.09 |
| 12291 | JOSEPH LIMANSKY | $ 47.24 | $ 11.47 | $ 58.71 |
| 12297 | RHODA FLISS IRRA | $ 58.16 | $ 14.12 | $ 72.28 |
| 12311 | CAMILLA M PARKER #1 | $ 216.68 | $ 52.60 | $ 269.28 |
| 12313 | CAMILLA M PARKER #2 | $ 236.98 | $ 57.52 | $ 294.50 |
| 12384 | ROBERT C WIEDLUND AND BARBARA J WIEDLUND JTWROS | $ 3.25 | $ 0.79 | $ 4.04 |
| 12522 | LENKOWSKI LONERGAN SEP | $ 1.55 | $ 0.38 | $ 1.93 |
| 12536 | HOOSHANG PAK MD AND MARYAM PAK | $ 412.45 | $ 100.12 | $ 512.57 |
| 18453 | DENISE L MONDEN | $ 33.28 | $ 8.08 | $ 41.36 |
| 20597 | KENDALL GEORGE HARTWIG | $ 761.25 | $ 184.79 | $ 946.04 |
| 20674 | VICKIE S WHATLEY | $ 90.49 | $ 21.97 | $ 112.46 |
| 20689 | HERMAN DEAN ALLISON | $ 6.22 | $ 1.51 | $ 7.73 |
| 20710 | KATHLEEN DOME MINARIK | $ 51.50 | $ 12.50 | $ 64.00 |
| 20754 | MADONNA UNIVERSITY | $ 3,763.69 | $ 913.59 | $ 4,677.28 |
| 20826 | GARY MALLARD | $ 92.94 | $ 22.56 | $ 115.50 |
| 20981 | THOMAS A STRAND & LINDA J STRAND | $ 129.95 | $ 31.54 | $ 161.49 |
| 21843 | ARTHUR F CRISPIN TRUST | $ 3,925.00 | $ 952.75 | $ 4,877.75 |
| 21933 | BARBARA R SKALITZKY | $ 188.83 | $ 45.84 | $ 234.67 |
| 22157 | PHYLLIS D EASTLUND | $ 72.02 | $ 17.48 | $ 89.50 |
| 22241 | KAREN A WIGGINS | $ 175.72 | $ 42.65 | $ 218.37 |
| 22366 | PINHEIRO SURVIVOR GRANTOS TRUST | $ 934.24 | $ 226.78 | $ 1,161.02 |
| 22404 | WILLIAM S MORRISSEY | $ 79.13 | $ 19.21 | $ 98.34 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 22515 | KATHRYN WARREN PANDOLFO REV TRUST | $ | 1,022.00 | $ | 248.08 | $ 1,270.08 |
| 22588 | HARNESS DICKEY & PIERCE 401 (K) PROFIT | $ | 54.15 | $ | 13.14 | $ 67.29 |
| 22696 | A K RICKETTS | $ | 1,513.00 | $ | 367.26 | $ 1,880.26 |
| 22958 | SARA ABRAMS TRUST | $ | 33.97 | $ | 8.25 | $ 42.22 |
| 23533 | RICHARD KAPLAN | $ | 22.10 | $ | 5.36 | $ 27.46 |
| 23903 | JOANNE M WEISBAUM | $ | 292.00 | $ | 70.88 | $ 362.88 |
| 24244 | DR ALTON W LAMONT IRA | $ | 70.60 | $ | 17.14 | $ 87.74 |
| 24337 | WILLIAM J KIRBY IRRA | $ | 803.52 | $ | 195.05 | $ 998.57 |
| 24338 | BRIAN S HUCKER | $ | 1,146.31 | $ | 278.25 | $ 1,424.56 |
| 24341 | PETER BARTOLACCI IRA | $ | 807.36 | $ | 195.98 | $ 1,003.34 |
| 24376 | EDWARD C DAVISON | $ | 25.20 | $ | 6.12 | $ 31.32 |
| 24534 | TERRY S HU | $ | 21.99 | $ | 5.34 | $ 27.33 |
| 25095 | MARION S WYATT | $ | 52.00 | $ | 12.62 | $ 64.62 |
| 26478 | VENITA B WEBB IRRA | $ | 2.99 | $ | 0.73 | $ 3.72 |
| 26685 | DAVID & ELIZABETH MCKINNIS | $ | 711.12 | $ | 172.62 | $ 883.74 |
| 27090 | KEARNEY FAMILY TRUST #7 | $ | 3,371.15 | $ | 818.31 | $ 4,189.46 |
| 27117 | GERALD S VOTTA IRA | $ | 171.87 | $ | 41.72 | $ 213.59 |
| 30091 | JOHN L ONG | $ | 7,051.00 | $ | 1,711.55 | $ 8,762.55 |
| 30206 | JOAQUIN P PUJOL | $ | 53.78 | $ | 13.05 | $ 66.83 |
| 30376 | THOMAS N BRU | $ | 39.61 | $ | 9.61 | $ 49.22 |
| 30418 | MRS MARLENE M KEARLEY | $ | 353.84 | $ | 85.89 | $ 439.73 |
| 30448 | CAROLE & ROBERT DALY CHARITABLE FOUNDATION | $ | 6,480.00 | $ | 1,572.95 | $ 8,052.95 |
| 30571 | DALE F RIEPEN | $ | 252.33 | $ | 61.25 | $ 313.58 |
| 31748 | MARJORIE MURI | $ | 47.69 | $ | 11.58 | $ 59.27 |
| 31943 | JOHN L KEMMERER - THOMPSON | $ | 99,180.00 | $ | 24,074.86 | $ 123,254.86 |
| 32072 | THE NEW SOLOMON TRUST | $ | 78,500.00 | $ | 19,055.02 | $ 97,555.02 |
| 33753 | LEGAL & GENERAL ASSURANCE (PENSIONS MANAGEMENT) LTD | $ | 2,210.00 | $ | 536.45 | $ 2,746.45 |
| 33797 | EUROPEAN INDEX TRUST (U3) | $ | 10,530.00 | $ | 2,556.04 | $ 13,086.04 |
| 34241 | DAVID W HART | $ | 419.30 | $ | 101.78 | $ 521.08 |
| 34711 | EUGENE E IDZIAK & PATRICIA A IDZIAK | $ | 116.92 | $ | 28.38 | $ 145.30 |
| 36803 | THOMAS K CLAWSON TTEE | $ | 207.12 | $ | 50.28 | $ 257.40 |
| 100024 | ZACCARIA FAM LIV TRUST UNDER TRUST | $ | 1,051.20 | $ | 255.17 | $ 1,306.37 |
| 100041 | THEODORE G JACKSON | $ | 140.75 | $ | 34.17 | $ 174.92 |
| 100077 | STEVE FRANK WILLIAMS JR | $ | 47.19 | $ | 11.45 | $ 58.64 |
| 100094 | WATCO A LIMITED PARTNERSHIP | $ | 36.40 | $ | 8.84 | $ 45.24 |
| 100105 | WAIT FAMILY TRUST #1 | $ | 135.20 | $ | 32.82 | $ 168.02 |
| 100107 | WAIT FAMILY TRUST #2 | $ | 135.20 | $ | 32.82 | $ 168.02 |
| 100119 | LEILA APPLEBAUM | $ | 416.00 | $ | 100.98 | $ 516.98 |
| 100143 | GEORGE J SELLA JR | $ | 2,070.00 | $ | 502.47 | $ 2,572.47 |
| 100145 | JEWEL R PALEY | $ | 63.96 | $ | 15.53 | $ 79.49 |
| 100150 | ELEANER G MILLER | $ | 72.80 | $ | 17.67 | $ 90.47 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 100152 | EDWARD B BRUNSWICK | $ | 3,869.19 | $ | 939.20 | $ | 4,808.39 |
| 100161 | AMERICAN CANCER SOCIETY, INC | $ | 810.20 | $ | 196.67 | $ | 1,006.87 |
| 100172 | LEO R JALENAK JR MANAGED ACCT | $ | 31.65 | $ | 7.68 | $ | 39.33 |
| 100181 | HENRY RUSSELL FOGLER SEP IRA | $ | 8,550.00 | $ | 2,075.42 | $ | 10,625.42 |
| 100186 | IVESCO VI AMERICAN FRANCHISE FUND | $ | 404.44 | $ | 98.17 | $ | 502.61 |
| 100192 | JAMES CAMILLERI | $ | 648.83 | $ | 157.50 | $ | 806.33 |
| 100199 | H.L GORDON | $ | 465.40 | $ | 112.97 | $ | 578.37 |
| 100212 | MARK & WYNNE-DUBOVOY FAM TRUST CS | $ | 8,280.00 | $ | 2,009.88 | $ | 10,289.88 |
| 100215 | SHELDON F MARKEL MD IRA ROL | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100217 | LINDA ROTHMAN LEVINE | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 100219 | LARI A ATTAI IRA ROLLOVER | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100220 | MAILBAG INTERNATIONAL | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100224 | JAMES & SUSAN MCWETHY TRUST | $ | 416.00 | $ | 100.98 | $ | 516.98 |
| 100225 | SINCLAIR INVESTMENT CORPORATION | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100226 | DANIEL F BECKER | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100227 | MOSHUP PARTNERS | $ | 260.00 | $ | 63.11 | $ | 323.11 |
| 100228 | STEVE MORRIS IRA ROLLOVER | $ | 41.60 | $ | 10.10 | $ | 51.70 |
| 100229 | JACOB SHAPIRO FOUNDATION | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100230 | EKS INVESTMENTS LP | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100231 | ROBERT G ARMBRUSTER & EILEEN M ARMBRUSTER | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100232 | CLAUDIA MARKS | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100233 | IRWIN BARD REVOCABLE TRUST | $ | 83.20 | $ | 20.20 | $ | 103.40 |
| 100234 | DAVID C LANKARD LIVING TRUST U/A | $ | 208.00 | $ | 50.49 | $ | 258.49 |
| 100235 | TRUST C GST-NON EXEMPT UNDER THE MANGOLD | $ | 312.00 | $ | 75.73 | $ | 387.73 |
| 100236 | ROBERT MODERELLI | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100237 | RIVA EICHNER KAHN | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100238 | MAROLYN COWART RUSSELL | $ | 126.36 | $ | 30.67 | $ | 157.03 |
| 100239 | UDAY BHATE & PEGGY BHATE | $ | 624.00 | $ | 151.47 | $ | 775.47 |
| 100240 | BRUCE SCHNEIDER | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 100241 | LUCILLE MASLIN TRUST A/C 1 | $ | 364.00 | $ | 88.36 | $ | 452.36 |
| 100242 | GERALD EICHNER | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100243 | MALCOLM HEWITT WIENER FOUNDATION | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 100244 | SAMUEL PERKINS | $ | 46.80 | $ | 11.36 | $ | 58.16 |
| 100245 | KERANA FOUNDATION | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100246 | S RAYMOND RAINKA IRA ROLLOVER | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100247 | ROMIE SHAPIRO 1999 TRUST | $ | 26.00 | $ | 6.31 | $ | 32.31 |
| 100248 | RONALD G LINABURG M.D IRA ROLLOVER | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100249 | GRACE F HERR TRUST | $ | 83.20 | $ | 20.20 | $ | 103.40 |
| 100250 | MORRIS MD PC RETIREMENT TRUST | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100251 | GERSHON PARTNERS | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100252 | MURRAY MOSLIN | $ | 62.40 | $ | 15.15 | $ | 77.55 |

| Claim Number | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|
| 100253 | GARET GORDON MD, IRA ROLLOVER | $ 31.20 | $ 7.57 | $ 38.77 |
| 100254 | THE GLADYS MOSLIN REVOCABLE TRUST DTD 12 | $ 156.00 | $ 37.87 | $ 193.87 |
| 100255 | SHAPIRO FAMILY LLC 1 | $ 104.00 | $ 25.24 | $ 129.24 |
| 100256 | ROBERT H SCHNEIDER | $ 104.00 | $ 25.24 | $ 129.24 |
| 100257 | VICTOR & GERALDINE CALEO JTWROS | $ 104.00 | $ 25.24 | $ 129.24 |
| 100258 | RICHARD BOJARDO | $ 104.00 | $ 25.24 | $ 129.24 |
| 100259 | SIDORSKY FAMILY PARTNERS LTD | $ 104.00 | $ 25.24 | $ 129.24 |
| 100260 | MARIA ZODDA | $ 156.00 | $ 37.87 | $ 193.87 |
| 100261 | DE BALMANN FAMILY HOLDINGS, LLP | $ 2,535.90 | $ 615.56 | $ 3,151.46 |
| 100262 | INCO LIMITED PARTNERSHIP | $ 832.00 | $ 201.96 | $ 1,033.96 |
| 100263 | JOANN L LAPPIN IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100264 | BARRY BLOOM REVOCABLE TRUST | $ 52.00 | $ 12.62 | $ 64.62 |
| 100265 | CAROL SCHUSTERMAN WILSON TR #2 | $ 31.20 | $ 7.57 | $ 38.77 |
| 100266 | WARNER TRUST | $ 52.00 | $ 12.62 | $ 64.62 |
| 100267 | ROBERT DICKMAN & GENE DICKMAN | $ 104.00 | $ 25.24 | $ 129.24 |
| 100268 | ITT MASTER TRUST | $ 233,288.00 | $ 56,628.11 | $ 289,916.11 |
| 100269 | PATRICIA ANN RENWICK | $ 52.00 | $ 12.62 | $ 64.62 |
| 100270 | LOCAL 55 ISOPGU PENSION FD AND PLAN | $ 1,602.67 | $ 389.03 | $ 1,991.70 |
| 100271 | GEORGE MORRIS IRA | $ 1,048.00 | $ 254.39 | $ 1,302.39 |
| 100272 | DAVIS PARTNERS LP | $ 6,288.00 | $ 1,526.34 | $ 7,814.34 |
| 100273 | EDWARD LAWLER | $ 52.00 | $ 12.62 | $ 64.62 |
| 100274 | DR. GONZALO CHUA IRA ROLLOVER | $ 1,035.00 | $ 251.23 | $ 1,286.23 |
| 100275 | ADELE CALL IRA | $ 52.00 | $ 12.62 | $ 64.62 |
| 100276 | EG-3 LLC | $ 7,753.35 | $ 1,882.04 | $ 9,635.39 |
| 100277 | JOSEPH R GENTILE IRA | $ 62.40 | $ 15.15 | $ 77.55 |
| 100280 | RONALD A SEFF MD PA PROFIT SHARING PLAN | $ 5,298.90 | $ 1,286.25 | $ 6,585.15 |
| 100281 | WHITTIER VALUE FUND A | $ 45,630.00 | $ 11,076.18 | $ 56,706.18 |
| 100285 | JAMES L WADHAMS IRA | $ 20.80 | $ 5.05 | $ 25.85 |
| 100286 | ST. CLAIR SPECIALTY PHYSICIANS PSP | $ 52.00 | $ 12.62 | $ 64.62 |
| 100288 | LARRY SCHWARTZ | $ 104.00 | $ 25.24 | $ 129.24 |
| 100289 | HILAIRE L FERNANDES & SANDRA J FERNANDES | $ 31.20 | $ 7.57 | $ 38.77 |
| 100290 | JOSEPH V VITTORIA IRA | $ 1,084.42 | $ 263.23 | $ 1,347.65 |
| 100291 | MARCIA LANG | $ 62.40 | $ 15.15 | $ 77.55 |
| 100292 | JASON COOK & SONIA COOK JT TEN | $ 104.00 | $ 25.24 | $ 129.24 |
| 100293 | FRANCIS J MASTOCONI IRA ROLLOVER | $ 104.00 | $ 25.24 | $ 129.24 |
| 100294 | LIPTON IRA | $ 52.00 | $ 12.62 | $ 64.62 |
| 100295 | PETER TOWER ASSOCIATES LP | $ 11,520.00 | $ 2,796.35 | $ 14,316.35 |
| 100296 | SIDNEY KIMMEL REV INDENTURE TRUST | $ 390.00 | $ 94.67 | $ 484.67 |
| 100297 | DONNA M OSWALD | $ 10.40 | $ 2.52 | $ 12.92 |
| 100299 | VERIZON 401 K PLAN | $ 233,531.50 | $ 56,687.22 | $ 290,218.72 |
| 100300 | STANTON FRIEDMAN DDS IRA | $ 104.00 | $ 25.24 | $ 129.24 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100301 | CORPINA IRA | $ 52.00 | $ 12.62 | $ 64.62 |
| 100302 | DAVID W WALL MD IRA ROLLOVER | $ 83.20 | $ 20.20 | $ 103.40 |
| 100303 | THE VICKERS GROUP II | $ 52.00 | $ 12.62 | $ 64.62 |
| 100304 | GARY ROGERS | $ 31.20 | $ 7.57 | $ 38.77 |
| 100305 | DR HOWARD M BAIM & MARCY S BAIM, JT | $ 52.00 | $ 12.62 | $ 64.62 |
| 100307 | EDWARD DECKER IRA | $ 52.00 | $ 12.62 | $ 64.62 |
| 100311 | MAXINE CASTLE REV TRUST | $ 104.00 | $ 25.24 | $ 129.24 |
| 100312 | RICHARD COPPOLINO | $ 1,515.30 | $ 367.82 | $ 1,883.12 |
| 100313 | CHARLES H DYSON TRUST #2 | $ 1,590.00 | $ 385.96 | $ 1,975.96 |
| 100314 | EDWARD M SOLOMAN MD IRA | $ 2,639.45 | $ 640.70 | $ 3,280.15 |
| 100315 | SEPHORA STEIN TRUST | $ 26.00 | $ 6.31 | $ 32.31 |
| 100316 | JIL LTD | $ 41.60 | $ 10.10 | $ 51.70 |
| 100318 | JOHN MEANS | $ 83.20 | $ 20.20 | $ 103.40 |
| 100319 | KENNETH MOSLIN | $ 20.80 | $ 5.05 | $ 25.85 |
| 100320 | ANTHONY J GIGLIO REV TRUST | $ 52.00 | $ 12.62 | $ 64.62 |
| 100321 | DAVID L BURNS BENE IRA | $ 52.00 | $ 12.62 | $ 64.62 |
| 100338 | RICHARD P JOHNSON | $ 31.20 | $ 7.57 | $ 38.77 |
| 100339 | SLOCUM ORTHOPEDICS P.C. 401K | $ 3,735.00 | $ 906.63 | $ 4,641.63 |
| 100342 | DAVID G. CERCONE IRA | $ 747.00 | $ 181.33 | $ 928.33 |
| 100343 | LOUIS J FOX IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100344 | G.W. BLUNT WHITE | $ 156.00 | $ 37.87 | $ 193.87 |
| 100345 | HENRY KWAN | $ 520.00 | $ 126.22 | $ 646.22 |
| 100346 | GENE A FOLDEN TRUST | $ 104.00 | $ 25.24 | $ 129.24 |
| 100347 | ST. VLADIMIR'S ORTHODOX THEOLOG | $ 104.00 | $ 25.24 | $ 129.24 |
| 100348 | DR. EUDORO COELLO IRA | $ 52.00 | $ 12.62 | $ 64.62 |
| 100349 | SONYA H MARSH IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100350 | THE ELAINE L SAUL 2012 FAMILY TRUST | $ 1,581.87 | $ 383.98 | $ 1,965.85 |
| 100351 | MICHAEL DESOLA IRA ROLLOVER | $ 41.60 | $ 10.10 | $ 51.70 |
| 100352 | PAUL A BIBLE IRA | $ 83.20 | $ 20.20 | $ 103.40 |
| 100353 | CHARLES AARONSON IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100354 | MARY CAJACOB | $ 26.00 | $ 6.31 | $ 32.31 |
| 100355 | MARTHA M JONES IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100356 | FRANCIS X SMITH IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100557 | DANTE A BRITTIS MD IRA ROLLOVER | $ 83.20 | $ 20.20 | $ 103.40 |
| 100558 | CAMILE C YODER IRA ROLLOVER | $ 52.00 | $ 12.62 | $ 64.62 |
| 100559 | JANE D KELLY | $ 43.68 | $ 10.60 | $ 54.28 |
| 100560 | ALBERT FOUNDOS IRA ROLL | $ 62.40 | $ 15.15 | $ 77.55 |
| 100362 | RICHARD N KLEAVELAND MD IRA ROLLO | $ 83.20 | $ 20.20 | $ 103.40 |
| 100363 | S & A DUPLANTIER TRUST | $ 31.20 | $ 7.57 | $ 38.77 |
| 100364 | MICHAEL DESOLA | $ 83.20 | $ 20.20 | $ 103.40 |
| 100367 | IOLANI COMBINED INVESTMENT FUND | $ 520.00 | $ 126.22 | $ 646.22 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 100370 | JANE E. KAMMERER REV. TRUST | $ | 5,170.00 | $ | 1,254.96 | $ | 6,424.96 |
| 100373 | CHARLES H DYSON TRUST #2 | $ | 1,590.00 | $ | 385.96 | $ | 1,975.96 |
| 100380 | E. L. WIEGAND FOUNDATION | $ | 30,037.85 | $ | 7,291.36 | $ | 37,329.21 |
| 100381 | LUCILLE MASLIN TRUST - CLUT | $ | 5,300.00 | $ | 1,286.52 | $ | 6,586.52 |
| 100383 | JANE S IRBY IRA (JPL) | $ | 34.58 | $ | 8.39 | $ | 42.97 |
| 100384 | DR. SHELDON EISENBERG | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100386 | AUDREY WAGNER | $ | 41.60 | $ | 10.10 | $ | 51.70 |
| 100388 | JANE HIRSHFIELD | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100390 | RAYMOND AND CAROL RASA JTWROS | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100391 | FLEMING INVESTMENTS, LLC | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 100392 | RAYMOND E. ROGERS | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100394 | GORDON INVESTORS GROUP | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100395 | SIRI A. KERR | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100396 | ROBERT MAILHOUSE | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100397 | GREEN FINANCIAL GROUP LLC | $ | 62.40 | $ | 15.15 | $ | 77.55 |
| 100399 | JOSEPH LIMITED PARTNERSHIP LLLP | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 100401 | VERIZON CORP PENSION PLAN | $ | 465,810.50 | $ | 113,070.41 | $ | 578,880.91 |
| 100402 | NICOLE LESTER | $ | 41.60 | $ | 10.10 | $ | 51.70 |
| 100403 | WILLIAM P DEEGAN IRA ROLLOVER | $ | 1,048.00 | $ | 254.39 | $ | 1,302.39 |
| 100407 | JEWISH COMMUNAL FUND II | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100408 | GROWTH COMBINED RETIREMENT PARTNERS | $ | 312.00 | $ | 75.73 | $ | 387.73 |
| 100409 | ROSENTHAL & ROSENTHAL, INC EMPLOYEES | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100410 | BELL INTEREST, LP | $ | 312.00 | $ | 75.73 | $ | 387.73 |
| 100413 | MR ROBERT C EBERLE MD IRA | $ | 130.00 | $ | 31.56 | $ | 161.56 |
| 100414 | JOHN A ANDERSON REV LIV TRUST | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100415 | ROBERT & ROBERTA NIXON JTWROS | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100416 | LINDA ALISIO | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100417 | RAYMOND & GRACE ROGERS JTWROS | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100424 | SAONE LLC | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 100429 | ASSOCIATED ALLERGISTS PROFIT SHARING PLAN | $ | 2,119.56 | $ | 514.50 | $ | 2,634.06 |
| 100433 | BLUE STAR WEBBING INC PSP | $ | 1,581.87 | $ | 383.98 | $ | 1,965.85 |
| 100438 | GAIL C SCHLANG | $ | 2,096.00 | $ | 508.78 | $ | 2,604.78 |
| 100442 | JOHN MCCARTHY IRA ROLLOVER | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 100444 | LYNN WOLFSON | $ | 3,882.00 | $ | 942.31 | $ | 4,824.31 |
| 100446 | DR CHARLES HOHING IRA | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 100448 | DAVID S PACHTER | $ | 31.20 | $ | 7.57 | $ | 38.77 |
| 100449 | NANCE L BRITTIS MD IRA ROLLOVER | $ | 31.20 | $ | 7.57 | $ | 38.77 |
| 100450 | AFFE FAMILY PARTNERSHIP | $ | 1,087.00 | $ | 263.86 | $ | 1,350.86 |
| 100452 | RICHARD C BROCKWAY IRA | $ | 31.20 | $ | 7.57 | $ | 38.77 |
| 100454 | CFP TRUST | $ | 312.00 | $ | 75.73 | $ | 387.73 |
| 100455 | R C DIOCESE OF BROOKLYN LAY PENSION PLAN | $ | 35,870.00 | $ | 8,707.05 | $ | 44,577.05 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100459 | THE HALL-PERRINE FOUNDATION | $ 8,800.00 | $ 2,136.10 | $ 10,936.10 |
| 100460 | BONNIE GEHL IRA | $ 2,093.56 | $ 508.19 | $ 2,601.75 |
| 100462 | UNIVERSITY OF MISSOURI RETIREMENT PLAN | $ 4,940.00 | $ 1,199.13 | $ 6,139.13 |
| 100464 | JOEL LUTZ IRA | $ 52.00 | $ 12.62 | $ 64.62 |
| 100466 | PETER EISENBERG | $ 26.00 | $ 6.31 | $ 32.31 |
| 100467 | DR JAY C TONNE IRA ROLLOVER | $ 31.20 | $ 7.57 | $ 38.77 |
| 100468 | ALBERT J PASCALE MD IRA ROLLOV | $ 104.00 | $ 25.24 | $ 129.24 |
| 100469 | EISENBERG GENERATION SKIPPING TRUST | $ 104.00 | $ 25.24 | $ 129.24 |
| 100470 | ZAHAVIT PAZ | $ 52.00 | $ 12.62 | $ 64.62 |
| 100471 | ROBERT C EBERLE MD & WANDA EBERLE JT | $ 72.80 | $ 17.67 | $ 90.47 |
| 100474 | DR DAVID LAWRENCE | $ 31.20 | $ 7.57 | $ 38.77 |
| 100475 | TERMINAL CONSTRUCTION CORP SAL | $ 104.00 | $ 25.24 | $ 129.24 |
| 100476 | FELDMAN INVESTMENT LP | $ 104.00 | $ 25.24 | $ 129.24 |
| 100477 | CHARLES R SVOBODA IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100478 | PATRICIA B SUSSMAN SEPERATE PROPERTY | $ 52.00 | $ 12.62 | $ 64.62 |
| 100479 | GERALD M BEDRIN TRUST | $ 52.00 | $ 12.62 | $ 64.62 |
| 100480 | HERBERT S GOLOMB MD IRA | $ 239.20 | $ 58.06 | $ 297.26 |
| 100481 | MARIA SPINAK MD IRA ROLLOVER | $ 52.00 | $ 12.62 | $ 64.62 |
| 100482 | DAVID L LAWRENCE MD IRA | $ 104.00 | $ 25.24 | $ 129.24 |
| 100483 | DAVID REISSMAN MD PA PSP | $ 1,035.00 | $ 251.23 | $ 1,286.23 |
| 100484 | JERROLD SALMANSON | $ 31.20 | $ 7.57 | $ 38.77 |
| 100485 | RICHARD PAGE | $ 36.40 | $ 8.84 | $ 45.24 |
| 100486 | CHARLES SALMANSON | $ 312.00 | $ 75.73 | $ 387.73 |
| 100487 | HAGERSTOWN SURGICAL CLINIC PSP | $ 124.80 | $ 30.29 | $ 155.09 |
| 100489 | JOAN SCHWARZ & ELIZABETH HAYDEN JTWROS | $ 62.40 | $ 15.15 | $ 77.55 |
| 100490 | ROBINWOOD ORTHOPEDIC SPECIALISTS | $ 520.00 | $ 126.22 | $ 646.22 |
| 100491 | DIANE VICKERS | $ 31.20 | $ 7.57 | $ 38.77 |
| 100492 | AMERICAN FRIENDS OF ISRAEL MUSE | $ 3,735.00 | $ 906.63 | $ 4,641.63 |
| 100494 | ROY H RATZMANN | $ 20.17 | $ 4.90 | $ 25.07 |
| 100495 | ROBERT J ROSENTHAL IRA R/O | $ 52.00 | $ 12.62 | $ 64.62 |
| 100496 | DIANE M SALMANSON Q-TIP TRUST | $ 41.60 | $ 10.10 | $ 51.70 |
| 100499 | THOMAS S PERAKOS | $ 38,650.00 | $ 9,381.87 | $ 48,031.87 |
| 100501 | DEAN & MARGARET LESHER FOUNDATION | $ 2,070.00 | $ 502.47 | $ 2,572.47 |
| 100502 | ORESTES MIHALY IRA | $ 1,515.30 | $ 367.82 | $ 1,883.12 |
| 100503 | FRANK FAHRENKOPF IRA | $ 1,245.00 | $ 302.21 | $ 1,547.21 |
| 100504 | ABRAHAM MING HON CHAN | $ 1,035.00 | $ 251.23 | $ 1,286.23 |
| 100506 | HERMAN C MAGANZIUI MD IRA R/O | $ 2,119.56 | $ 514.50 | $ 2,634.06 |
| 100507 | STEPHEN & BONNIE HOLMES | $ 1,533.30 | $ 372.19 | $ 1,905.49 |
| 100510 | ROBERT J BRITTIS IRA ROLLOVER | $ 52.00 | $ 12.62 | $ 64.62 |
| 100517 | STANLEY MOSER IRA ROLLOVER | $ 20.80 | $ 5.05 | $ 25.85 |
| 100520 | DAVID BECKER TESTAMENTARY TRUST | $ 65.00 | $ 15.78 | $ 80.78 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 100521 | MURIEL MARASH IRA | $ 2,070.00 | $ 502.47 | $ 2,572.47 |
| 100522 | SARAH GOLDIE SUSMAN IRA ROLLOVER | $ 72.80 | $ 17.67 | $ 90.47 |
| 100523 | CORBIN A MCNEILL JR REVOCABLE TRUST | $ 2,070.00 | $ 502.47 | $ 2,572.47 |
| 100524 | SWEDISH MATCH MASTER TRUST | $ 40,973.40 | $ 9,945.85 | $ 50,919.25 |
| 100525 | WHITTIER EQUITIES IV TAXABLE | $ 16,890.00 | $ 4,099.86 | $ 20,989.86 |
| 100526 | LEONARD FRANCIS IRA R/O | $ 2,490.00 | $ 604.42 | $ 3,094.42 |
| 100527 | ISRAELSON FAMILY FOUNDATION | $ 104.00 | $ 25.24 | $ 129.24 |
| 100534 | CO-OPERATIVE INSURANCE SOCIETY LTD | $ 36,192.00 | $ 8,785.21 | $ 44,977.21 |
| 100544 | DR ONKAR S NARULA IRA R/O | $ 156.00 | $ 37.87 | $ 193.87 |
| 100546 | BIKINI CLAIMS TRUST | $ 312.00 | $ 75.73 | $ 387.73 |
| 100547 | DONALD SALMANSON | $ 520.00 | $ 126.22 | $ 646.22 |
| 100582 | MOLLIE G SMITH | $ 83.20 | $ 20.20 | $ 103.40 |
| 100587 | MARTHA R ROBINSON REV TR | $ 82,800.00 | $ 20,098.79 | $ 102,898.79 |
| 100588 | J R HYDE FOUNDATION INC-AGENCY | $ 64,740.00 | $ 15,714.93 | $ 80,454.93 |
| 100594 | WILLIAM W JAMES REV TRUST | $ 292.00 | $ 70.88 | $ 362.88 |
| 100607 | JEFFREY S COLLINS & MARY L COLLINS JT TEN | $ 1.56 | $ 0.38 | $ 1.94 |
| 100613 | SARAH BERNS | $ 33.80 | $ 8.20 | $ 42.00 |
| 100614 | ANDREW BERNS | $ 33.80 | $ 8.20 | $ 42.00 |
| 100615 | ADAM C. B. PARRISH | $ 33.80 | $ 8.20 | $ 42.00 |
| 100616 | REBECCA PARRISH | $ 33.80 | $ 8.20 | $ 42.00 |
| 100618 | DAVID DONIGER | $ 84.50 | $ 20.51 | $ 105.01 |
| 100619 | PATRICIA D GOLDMAN | $ 42.90 | $ 10.41 | $ 53.31 |
| 100620 | DEBORAH GOLDMAN | $ 44.20 | $ 10.73 | $ 54.93 |
| 100621 | BEATRICE B DONIGER 1992 GRANDCHILDREN'S TRUST | $ 748.80 | $ 181.76 | $ 930.56 |
| 100622 | BRUCE DONIGER | $ 424.32 | $ 103.00 | $ 527.32 |
| 100623 | MICHAEL L DONIGER | $ 67.86 | $ 16.47 | $ 84.33 |
| 100624 | ANDREW GOLDMAN | $ 62.40 | $ 15.15 | $ 77.55 |
| 100626 | JAMES BERNS ACF KIMBERLY BERNS | $ 13.00 | $ 3.16 | $ 16.16 |
| 100627 | DAVID BERNS | $ 33.80 | $ 8.20 | $ 42.00 |
| 100628 | ESTATE OF BEATRICE B DONIGER | $ 21,787.35 | $ 5,288.64 | $ 27,075.99 |
| 100633 | AFPC DIVERSIFIED PARTNERS LP | $ 416.00 | $ 100.98 | $ 516.98 |
| 100637 | JOSEPH VINCENT JENDRASIAK | $ 40.66 | $ 9.87 | $ 50.53 |
| 100644 | DR. MICHAEL FOZO IRA R/O | $ 740.28 | $ 179.69 | $ 919.97 |
| 100645 | BENJAMIN WHITE | $ 31.20 | $ 7.57 | $ 38.77 |
| 100646 | FRED & EDITH HOROWITZ JTWROS | $ 156.00 | $ 37.87 | $ 193.87 |
| 100647 | MICHAEL KOENEKE | $ 1,533.30 | $ 372.19 | $ 1,905.49 |
| 100648 | VINCENT D. VISCEGLIA GRANTOR TRUST | $ 2,119.56 | $ 514.50 | $ 2,634.06 |
| 100653 | SATOSHI K KOJIMA | $ 74.90 | $ 18.18 | $ 93.08 |
| 100654 | ROLAND F HARTMAN IRA R/O | $ 1,245.00 | $ 302.21 | $ 1,547.21 |
| 1000081 | MICHAEL M ESSMYER IRA | $ 1,282.50 | $ 311.31 | $ 1,593.81 |
| 1000101 | GUSTANE RICHARD JOHNSON IRA | $ 101.50 | $ 24.64 | $ 126.14 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1000309 | JOHN DAVID CONKLIN | $ 2.28 | $ 0.55 | $ 2.83 |
| 1000317 | MATTHEW CZYSZCZON & JENNIFER CZYSZCZON JT TEN | $ 2.93 | $ 0.71 | $ 3.64 |
| 1000321 | MAX W. DAY & FRANCES L DAY JTTEN | $ 2.60 | $ 0.63 | $ 3.23 |
| 1000526 | SUSAN T ROBINSON REV TRUST | $ 99.02 | $ 24.04 | $ 123.06 |
| 1000534 | LINDA GALE SAMPSON 1993 TRUST | $ 872.65 | $ 211.83 | $ 1,084.48 |
| 1000909 | SUSAN THOMAS ROBINSON IRA | $ 0.12 | $ 0.03 | $ 0.15 |
| 1002023 | PIERPONT MORGAN LIBRARY | $ 21,000.00 | $ 5,097.52 | $ 26,097.52 |
| 1002648 | ROBIN LEE LOWENTHAL ROTH IRA | $ 2.60 | $ 0.63 | $ 3.23 |
| 1002705 | ELIAHOU HASSON | $ 3,925.00 | $ 952.75 | $ 4,877.75 |
| 1002733 | MRS JENNIFER GRUENBERG | $ 31.20 | $ 7.57 | $ 38.77 |
| 1002751 | ALLISON E BROKAW | $ 31.20 | $ 7.57 | $ 38.77 |
| 1002791 | GERALD A YELLIN IRA | $ 804.64 | $ 195.32 | $ 999.96 |
| 1002794 | HOWARD B LEIBOWITZ ROTH IRA | $ 0.39 | $ 0.09 | $ 0.48 |
| 1002820 | ROBERT A DALY | $ 1,040.00 | $ 252.45 | $ 1,292.45 |
| 1002834 | ALPINE PARTNERS L.P | $ 13,104.00 | $ 3,180.85 | $ 16,284.85 |
| 1003222 | JOHN S DEC & LAURA DEC  JTWROS | $ 1.30 | $ 0.32 | $ 1.62 |
| 1003616 | DEBORAH L BRICE #3 | $ 1,795.00 | $ 435.72 | $ 2,230.72 |
| 1003628 | WILLIS M GALLANAITIS & EVELYN F GALLANAITIS JTWROS | $ 31.20 | $ 7.57 | $ 38.77 |
| 1003645 | LEWIS B TEXEIRA | $ 3,570.00 | $ 866.58 | $ 4,436.58 |
| 1003686 | MADELINE SCHORSCH | $ 39.00 | $ 9.47 | $ 48.47 |
| 1004005 | LINDA DIANE FINKELSTEIN | $ 31.20 | $ 7.57 | $ 38.77 |
| 1004348 | BENJAMIN D STARK 1988 TRUST | $ 6,125.60 | $ 1,486.92 | $ 7,612.52 |
| 1004356 | CAROL J HOLDEN | $ 31.20 | $ 7.57 | $ 38.77 |
| 1004614 | MRS LOUISE TOLLIVER DEUTSCHMAN | $ 51.50 | $ 12.50 | $ 64.00 |
| 1004663 | LEE R WAITE AND LESLIE I ALBERTI JTWROS | $ 113.30 | $ 27.50 | $ 140.80 |
| 1005189 | STEVENS BROTHERS PARTNERSHIP | $ 300.15 | $ 72.86 | $ 373.01 |
| 1005246 | G DOUGLAS PAIGE | $ 342.00 | $ 83.02 | $ 425.02 |
| 1005449 | CITY OF MIDLAND ACT 345 POLICE & FIRE RETIREMENT PLAN | $ 21,451.95 | $ 5,207.23 | $ 26,659.18 |
| 1005685 | ROBERT ADGATE CONGDON | $ 420.00 | $ 101.95 | $ 521.95 |
| 1005703 | WENDYN RICHARDS HITCH | $ 871.35 | $ 211.51 | $ 1,082.86 |
| 1006004 | LEMEROND REV TRUST | $ 185.48 | $ 45.02 | $ 230.50 |
| 1006017 | JEREMY R GREEN MD IRA | $ 29.37 | $ 7.13 | $ 36.50 |
| 1006269 | HENRY BOECKMANN JR | $ 104.14 | $ 25.28 | $ 129.42 |
| 1006693 | DAVID NAGJI | $ 103.00 | $ 25.00 | $ 128.00 |
| 1006840 | MR LEONARD M BUCHEN | $ 18.79 | $ 4.56 | $ 23.35 |
| 1006924 | WILLIAM M SHUSDA AND SANDRA L SHUSDA JTWROS | $ 155.51 | $ 37.75 | $ 193.26 |
| 1007315 | KENT W HEMPHILL IRA | $ 251.00 | $ 60.93 | $ 311.93 |
| 1007918 | MERLE EVANS IRA | $ 509.04 | $ 123.56 | $ 632.60 |
| 1008132 | ANN C CARADONNA | $ 785.00 | $ 190.55 | $ 975.55 |
| 1008154 | JOEL O WOOTEN | $ 6,225.00 | $ 1,511.05 | $ 7,736.05 |
| 1008251 | DARREL D & PHYLLIS W DILLOW REVOCABLE LIVING TR | $ 3,634.00 | $ 882.11 | $ 4,516.11 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 1008547 | NANCY HAPKE | $ | 1,710.00 | $ | 415.08 | $ | 2,125.08 |
| 1009612 | MARILYN ROTHBERG | $ | 1,000.00 | $ | 242.74 | $ | 1,242.74 |
| 1009619 | ROBERT P FRANCO AND MARGARET FRANCO JTWROS | $ | 27.74 | $ | 6.73 | $ | 34.47 |
| 1009620 | WILLIAM G SCHANCK JR | $ | 5.72 | $ | 1.39 | $ | 7.11 |
| 1009733 | JAMES S. SAGNER | $ | 1,030.00 | $ | 250.02 | $ | 1,280.02 |
| 1009927 | MICHAEL NOVARESE LIVING TRUST | $ | 2,070.00 | $ | 502.47 | $ | 2,572.47 |
| 1010114 | TEAMSTERS LOCAL NO 815 (K/K/A 210) GENERAL FUND | $ | 397.20 | $ | 96.42 | $ | 493.62 |
| 1010299 | JOHN S PITZER REV TRUST | $ | 138.16 | $ | 33.54 | $ | 171.70 |
| 1010304 | THE STEIN FAMILY TRUST | $ | 49.44 | $ | 12.00 | $ | 61.44 |
| 1010353 | CURTIS & JUDY WOZNIAK TRUST | $ | 17.23 | $ | 4.18 | $ | 21.41 |
| 1010417 | PRATT FAMILY TRUST | $ | 730.00 | $ | 177.20 | $ | 907.20 |
| 1010458 | LEONARD MEUTI AND BEVERLY MEUTI JTWROS | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1010596 | ALAN COHEN & VIVIAN COHEN TRUST | $ | 4,140.00 | $ | 1,004.94 | $ | 5,144.94 |
| 1010663 | TERRY L VOGL & JANE E SALTZMAN FAMILY TRUST | $ | 511.00 | $ | 124.04 | $ | 635.04 |
| 1010681 | STUART M NIERENBERG | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1010752 | MARY ANN VAN DEN BERG  AND FREDERICK P HAEFLEIN  JTWROS | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1010816 | FAMILY TRUST EXEMPT UWO JANE ZOBRIST | $ | 146.00 | $ | 35.44 | $ | 181.44 |
| 1010831 | RHONDA JOAN BLYN | $ | 584.00 | $ | 141.76 | $ | 725.76 |
| 1010841 | MARTHA C HANER TAYLOR TRUST | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1010928 | ALICE G HIXON | $ | 146.00 | $ | 35.44 | $ | 181.44 |
| 1010974 | DOUGLAS M CASE TRUST | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1010997 | ROLF H HORN REV TRUST | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1011086 | CRESCENT VENTURES LLC | $ | 21.00 | $ | 5.10 | $ | 26.10 |
| 1011149 | DONALD R PUDDY FAMILY TR | $ | 203.25 | $ | 49.34 | $ | 252.59 |
| 1011165 | SALLY B MILLER REV TRUST | $ | 486.00 | $ | 117.97 | $ | 603.97 |
| 1011203 | WARREN & MARTHA TRAGER TRUST | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1011279 | KRUG FAMILY TRUST | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1011299 | CHRISTOPHER T BELL | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1011306 | WEBER LIVING TRUST | $ | 73.00 | $ | 17.72 | $ | 90.72 |
| 1011379 | MANNING E CASE 2000 FAMILY TRUST | $ | 146.00 | $ | 35.44 | $ | 181.44 |
| 1011380 | THOMAS WILLIAM STEINBURN | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1011489 | KAREN M DEMPSEY LIV TRUST | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1011596 | JOHN GORDON BENNETT IRA | $ | 17.00 | $ | 4.13 | $ | 21.13 |
| 1012125 | HERB FAM 1998 GIFT TR LAZARD CUST | $ | 1,595.00 | $ | 387.17 | $ | 1,982.17 |
| 1012290 | TOM G. BELL | $ | 317.24 | $ | 77.01 | $ | 394.25 |
| 1012321 | JOYCE I STALEY | $ | 79.75 | $ | 19.36 | $ | 99.11 |
| 1012323 | GLENN L BOWER | $ | 10.36 | $ | 2.51 | $ | 12.87 |
| 1012527 | NOORJAHAN JEEVAN TRUST | $ | 27.30 | $ | 6.63 | $ | 33.93 |
| 1012745 | LEONARD J. SZCZEPANSKI IRA | $ | 18.20 | $ | 4.42 | $ | 22.62 |
| 1012746 | ELIZABETH A. PALMIERI IRA | $ | 14.30 | $ | 3.47 | $ | 17.77 |
| 1012777 | YUNG WONG | $ | 15,700.00 | $ | 3,811.00 | $ | 19,511.00 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1012844 | ROBERT JOSEPH KELLEY IRA | $ 3,925.00 | $ 952.75 | $ 4,877.75 |
| 1016294 | JOHN G GERDENER | $ 18.55 | $ 4.50 | $ 23.05 |
| 1016485 | COOKE LIVING TRUST | $ 1,710.00 | $ 415.08 | $ 2,125.08 |
| 1016533 | BARBARA PERSCHETZ REV TRUST | $ 26.00 | $ 6.31 | $ 32.31 |
| 1016543 | MARTIN P MAKOHUS | $ 2.60 | $ 0.63 | $ 3.23 |
| 1016763 | JERRY D FLANDERS IRA | $ 20.80 | $ 5.05 | $ 25.85 |
| 1016802 | DENNIS C COLE & ELIZABETH S COLE COMM/PROP | $ 454.50 | $ 110.32 | $ 564.82 |
| 1016848 | BILL R SCHARWATT DMD PC MPP & PC (KAY) | $ 96.30 | $ 23.38 | $ 119.68 |
| 1017172 | ZM SUZANNA NADLER 401K | $ 51.50 | $ 12.50 | $ 64.00 |
| 1017654 | DONALD D ROBINSON | $ 94.43 | $ 22.92 | $ 117.35 |
| 1017778 | EDWARD F FISSEL AND FRANCES I FISSEL JT TEN | $ 1,744.00 | $ 423.34 | $ 2,167.34 |
| 1017825 | JAIME LYNNE RANDALL JTWROS | $ 2,331.00 | $ 565.82 | $ 2,896.82 |
| 1017872 | ERNEST F MATYI LZD | $ 87.00 | $ 21.12 | $ 108.12 |
| 1018502 | ROGO FAMILY TRUST | $ 1,000.00 | $ 242.74 | $ 1,242.74 |
| 1018506 | JACOB W HUGHES & CAROL K THOMAS JTWROS | $ 74.90 | $ 18.18 | $ 93.08 |
| 1018975 | ALLAN JAMES PINKELMAN | $ 157.00 | $ 38.11 | $ 195.11 |
| 1019102 | ARNOLD Z HART | $ 1,570.00 | $ 381.10 | $ 1,951.10 |
| 1019468 | CHARLES L KEITH & ELISE M KEITH JT TEN | $ 1,710.00 | $ 415.08 | $ 2,125.08 |
| 1020861 | RADIOLOGY GROUP PA PSP | $ 41.20 | $ 10.00 | $ 51.20 |
| 1021508 | SHARON L MICHAELS | $ 48.92 | $ 11.87 | $ 60.79 |
| 1022231 | WOJCIECH A KUCZAJ | $ 222.00 | $ 53.89 | $ 275.89 |
| 1022262 | 5 B MANAGEMENT LP | $ 7,300.00 | $ 1,772.00 | $ 9,072.00 |
| 1022356 | ALAN LUCKEN | $ 146.00 | $ 35.44 | $ 181.44 |
| 1022367 | ALBERT E WINGERT & CATHY A WINGERT | $ 2,490.00 | $ 604.42 | $ 3,094.42 |
| 1022470 | ANDREW JAMES RICH | $ 8,550.00 | $ 2,075.42 | $ 10,625.42 |
| 1022544 | ANTHONY G LAMPARIELLO & SUSAN M OROS JT TEN | $ 219.00 | $ 53.16 | $ 272.16 |
| 1022662 | WILLIAM W WATKINS | $ 219.00 | $ 53.16 | $ 272.16 |
| 1022706 | MASON FAMILY TRUST | $ 438.00 | $ 106.32 | $ 544.32 |
| 1022740 | CECIL RICHARD HERRELL | $ 41.20 | $ 10.00 | $ 51.20 |
| 1022781 | CHARLES F MENGES & GAY F MENGES JT TEN | $ 146.00 | $ 35.44 | $ 181.44 |
| 1023006 | BERNARD DOW YOMTOV IRA ROLLOVER | $ 214.00 | $ 51.95 | $ 265.95 |
| 1023047 | BEVERLY J SEIFERT TRUST | $ 82.00 | $ 19.90 | $ 101.90 |
| 1023054 | BILL SHANHOUSE & | $ 400.07 | $ 97.11 | $ 497.18 |
| 1023271 | CRAIG A NORMAN & KRISTIN K NORMAN | $ 1,168.00 | $ 283.52 | $ 1,451.52 |
| 1023342 | BRIAN MALLONEE & ELSIE R MALLONEE JT TEN | $ 292.00 | $ 70.88 | $ 362.88 |
| 1023352 | BRIGITTE A SAYLOR | $ 3,481.00 | $ 844.97 | $ 4,325.97 |
| 1023371 | BRUCE L BRACKETT & VIRGINIA BRACKETT | $ 292.00 | $ 70.88 | $ 362.88 |
| 1023474 | WILSON LIVING TRUST | $ 219.00 | $ 53.16 | $ 272.16 |
| 1023613 | EAGLE CREEK OF OHIO LTD LLC | $ 219.00 | $ 53.16 | $ 272.16 |
| 1023641 | DANIEL REUBEN JENSEN #1 | $ 3,925.00 | $ 952.75 | $ 4,877.75 |
| 1023656 | DENNIS B & PAULA J MESSENGER LIVING TRUST | $ 1,022.00 | $ 248.08 | $ 1,270.08 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 1023680 | DONALD E & ANNE W VERMEIL REV TRUST | $ | 1,064.00 | $ | 258.27 | $ | 1,322.27 |
| 1023697 | DALE L THOMAS & JO ANN THOMAS JT TEN | $ | 3,925.00 | $ | 952.75 | $ | 4,877.75 |
| 1023735 | DANIEL REUBEN JENSEN #2 | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1023782 | DAVID CLARK GOLDEN | $ | 414.25 | $ | 100.55 | $ | 514.80 |
| 1023806 | DAVID GREGORY VOLZ | $ | 197.88 | $ | 48.03 | $ | 245.91 |
| 1023947 | CHARLES R WILLIAMS & MARY WILLIAMS | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1023981 | MATADOR PARTNERS LP | $ | 4,225.00 | $ | 1,025.57 | $ | 5,250.57 |
| 1024024 | ELIZABETH GREEN | $ | 365.00 | $ | 88.60 | $ | 453.60 |
| 1024038 | ELKTON EARL HARRINGTON & TAMARA S HARRINGTON | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1024070 | ENO A & LILLIAN Y SCHMIDT FAMILY INVESTMENTS PARTNERSHIP | $ | 365.00 | $ | 88.60 | $ | 453.60 |
| 1024386 | DORIS C LINDBERGH IRA | $ | 4,275.00 | $ | 1,037.71 | $ | 5,312.71 |
| 1024488 | HELEN B BURCH REVOCABLE TRUST | $ | 438.00 | $ | 106.32 | $ | 544.32 |
| 1024526 | ARENTOWICZ-NICHOLS REV LIVING TRUST | $ | 233.60 | $ | 56.70 | $ | 290.30 |
| 1024539 | FRANK HUGH HOLMES #1 | $ | 1,737.40 | $ | 421.73 | $ | 2,159.13 |
| 1024540 | FRANK HUGH HOLMES #2 | $ | 1,727.00 | $ | 419.21 | $ | 2,146.21 |
| 1024544 | FRANK MURPHY PENSION TRUST | $ | 761.25 | $ | 184.79 | $ | 946.04 |
| 1024545 | FRANK JAY SPILLMAN | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |
| 1024653 | SHUBIN FAMILY TRUST | $ | 79.92 | $ | 19.40 | $ | 99.32 |
| 1024678 | GAREY MARQUIN REEVES & JANICE MARIE REEVES JT TEN | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1024700 | GARY L HEIMAN & KIM M HEIMAN | $ | 660.50 | $ | 160.33 | $ | 820.83 |
| 1024840 | EDWARD F LABUDA & GAYLE G LABUDA | $ | 1,341.36 | $ | 325.60 | $ | 1,666.96 |
| 1024853 | EDWARD J O'BRIEN & PATRICIA J O'BRIEN JT TEN | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1024899 | IKE K EIKELBERNER & LORA GAIL EIKELBERNER | $ | 166.50 | $ | 40.42 | $ | 206.92 |
| 1025219 | GREGORY W ALTSCHUH | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |
| 1025321 | JOHN F CREA | $ | 408.80 | $ | 99.23 | $ | 508.03 |
| 1025334 | JOHN GAYLORD BAKER | $ | 17,100.00 | $ | 4,150.84 | $ | 21,250.84 |
| 1025341 | JOHN H LEFEVRE | $ | 366.00 | $ | 88.84 | $ | 454.84 |
| 1025363 | JOHN J PETRILLO & JACQUELINE B PETRILLO | $ | 265.25 | $ | 64.39 | $ | 329.64 |
| 1025364 | JOHN J PUNTURIERI REVOCABLE TR | $ | 333.00 | $ | 80.83 | $ | 413.83 |
| 1025451 | JAMES D DOUGLAS & LINDA J DOUGLAS JT TEN | $ | 236.44 | $ | 57.39 | $ | 293.83 |
| 1025456 | JAMES D STRATTE | $ | 648.00 | $ | 157.29 | $ | 805.29 |
| 1025574 | JAMES R MEIER & PENELOPE MEIER | $ | 1,168.00 | $ | 283.52 | $ | 1,451.52 |
| 1025782 | JON B VOLOVICK O D | $ | 2,565.35 | $ | 622.71 | $ | 3,188.06 |
| 1025832 | JOSEPH E STASZAK | $ | 146.00 | $ | 35.44 | $ | 181.44 |
| 1026501 | K PARVATHANENI MDSC PS PLAN | $ | 2,019.36 | $ | 490.18 | $ | 2,509.54 |
| 1026735 | MARIA TERESA CLABOTS | $ | 927.50 | $ | 225.14 | $ | 1,152.64 |
| 1026741 | MARIANNE LEBLANC DAVID | $ | 1,168.91 | $ | 283.74 | $ | 1,452.65 |
| 1026770 | MARJORIE PARRIS STRAW | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1026890 | MARY JANE CREA | $ | 584.00 | $ | 141.76 | $ | 725.76 |
| 1026921 | LAURENCE S CORDREY REVOCABLE TRUST | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1026930 | LAWRENCE ANDREW LARSON IRA | $ | 1.30 | $ | 0.32 | $ | 1.62 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1026984 | LEONARD B FEILER | $ 937.50 | $ 227.57 | $ 1,165.07 |
| 1027018 | LEYLA F YILDIZ | $ 205.20 | $ 49.81 | $ 255.01 |
| 1027036 | LINDA G KESSLER 2ND FAMILY LIMITED PARTNERSHIP | $ 219.00 | $ 53.16 | $ 272.16 |
| 1027067 | L ANTHONY BLACK LIVING TRUST | $ 89.50 | $ 21.73 | $ 111.23 |
| 1027261 | MAXIMILIAN LAMONT & HILMA S LAMONT JT TEN | $ 219.00 | $ 53.16 | $ 272.16 |
| 1027274 | MEICHUAN TANG CHOU | $ 103.00 | $ 25.00 | $ 128.00 |
| 1027470 | MORTON PUPKO IRA | $ 66.46 | $ 16.13 | $ 82.59 |
| 1027532 | CARL F PFEIFFER TRUST | $ 292.00 | $ 70.88 | $ 362.88 |
| 1027654 | PHILIP S AU | $ 222.00 | $ 53.89 | $ 275.89 |
| 1027670 | PHILOMENA C DANIELS TRUST | $ 2,204.00 | $ 535.00 | $ 2,739.00 |
| 1027703 | PUBLIX SUPER MARKETS CHARITIES INC | $ 45,378.00 | $ 11,015.01 | $ 56,393.01 |
| 1027718 | THE BOYD 1993 FAMILY TRUST | $ 951.75 | $ 231.03 | $ 1,182.78 |
| 1027731 | DURYEA TRUST | $ 365.00 | $ 88.60 | $ 453.60 |
| 1027785 | MILNARIK LIVING TRUST | $ 219.00 | $ 53.16 | $ 272.16 |
| 1027841 | NAOMI ZIROFSKY & STUART ZIROFSKY | $ 219.00 | $ 53.16 | $ 272.16 |
| 1027902 | NORMAN J HART | $ 219.00 | $ 53.16 | $ 272.16 |
| 1028078 | RONALD ALTMAN & BARBARA H ALTMAN | $ 3,102.00 | $ 752.98 | $ 3,854.98 |
| 1028104 | RONALD H LARSON | $ 292.00 | $ 70.88 | $ 362.88 |
| 1028166 | RANDALL SHINGAI & NAOMI MAKIHARA LT | $ 327.75 | $ 79.56 | $ 407.31 |
| 1028241 | MARY LOU HEBERLE | $ 511.00 | $ 124.04 | $ 635.04 |
| 1028242 | RICHARD A HEBERLE | $ 365.00 | $ 88.60 | $ 453.60 |
| 1028303 | RICHARD GERALD ROCKWELL | $ 1,570.00 | $ 381.10 | $ 1,951.10 |
| 1028446 | PAULA J REITH | $ 13.00 | $ 3.16 | $ 16.16 |
| 1028464 | R DEL RIO & P DEL RIO & NICOLA DEL RIO & V DEL RIO TEN/COM | $ 220.00 | $ 53.40 | $ 273.40 |
| 1028537 | LEUNG FAMILY TRUST | $ 219.00 | $ 53.16 | $ 272.16 |
| 1028559 | STUART F & VIRGINIA F SIDELLS | $ 438.00 | $ 106.32 | $ 544.32 |
| 1028639 | SAYED M SULTAN | $ 1,749.00 | $ 424.55 | $ 2,173.55 |
| 1028660 | SCOTT S NELSON | $ 1,748.00 | $ 424.31 | $ 2,172.31 |
| 1028693 | SHARON L ELDRIDGE TRUST | $ 292.00 | $ 70.88 | $ 362.88 |
| 1028780 | ROBERT G WALKER TRUST | $ 219.00 | $ 53.16 | $ 272.16 |
| 1029059 | SIMON K BARSKY | $ 20.80 | $ 5.05 | $ 25.85 |
| 1029133 | STEPHEN G FOY & MARIE G FOY | $ 365.00 | $ 88.60 | $ 453.60 |
| 1029156 | STEPHEN N GRAFF | $ 876.00 | $ 212.64 | $ 1,088.64 |
| 1029224 | STEVEN T CARBERRY | $ 219.00 | $ 53.16 | $ 272.16 |
| 1029294 | SUZANNA H DICKSON & JOHN N DICKSON | $ 2,565.00 | $ 622.63 | $ 3,187.63 |
| 1029301 | SYBIL PEFFLEY IRA | $ 213.75 | $ 51.89 | $ 265.64 |
| 1029353 | ROSLYN P JAFFE REVOCABLE TRUST | $ 438.00 | $ 106.32 | $ 544.32 |
| 1029450 | W KENNETH LINDHORST IRA | $ 1,093.62 | $ 265.46 | $ 1,359.08 |
| 1029505 | WANDA K O'DELL TRUST | $ 584.00 | $ 141.76 | $ 725.76 |
| 1029519 | FUJII FAMILY TRUST | $ 584.00 | $ 141.76 | $ 725.76 |
| 1029633 | WGC TRUST | $ 1,168.00 | $ 283.52 | $ 1,451.52 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 1029641 | WILLIAM H BAYLESS | $ | 32.20 | $ | 7.82 | $ | 40.02 |
| 1029664 | TATIANA SOCHUREK | $ | 1,710.00 | $ | 415.08 | $ | 2,125.08 |
| 1029676 | TERRENCE P DIAMOND | $ | 365.00 | $ | 88.60 | $ | 453.60 |
| 1029733 | THERESA S AYER & FREDERICK L AYER JT TEN | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1029804 | THOMAS M LAHOUSE & ANITA SIMMONS LAHOUSE TEN/COM | $ | 146.00 | $ | 35.44 | $ | 181.44 |
| 1029815 | J SCOTT CARLSON AND GERDA CARLSON JTWROS | $ | 1,443.75 | $ | 350.45 | $ | 1,794.20 |
| 1029818 | THE S M ARNOLD INC PROFIT SHARING PLAN | $ | 11.57 | $ | 2.81 | $ | 14.38 |
| 1030187 | JAMES BERNS | $ | 663.91 | $ | 161.16 | $ | 825.07 |
| 1031097 | WINIFRED D MAY | $ | 334.23 | $ | 81.13 | $ | 415.36 |
| 1031238 | KATHLEEN M GORDON | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 1031768 | LORAINE MOLINIER | $ | 312.00 | $ | 75.73 | $ | 387.73 |
| 1032062 | DOLORES SABLONE | $ | 0.91 | $ | 0.22 | $ | 1.13 |
| 1032213 | EDWARD H SISENWEIN & DIANE R SISENWEIN JT TEN | $ | 267.20 | $ | 64.86 | $ | 332.06 |
| 1032685 | DONALD E ZEPFEL | $ | 59.41 | $ | 14.42 | $ | 73.83 |
| 1032727 | JOHN E ROUSSALIS II | $ | 104.39 | $ | 25.34 | $ | 129.73 |
| 1032782 | DOMINIC BORRA | $ | 4.42 | $ | 1.07 | $ | 5.49 |
| 1032838 | JUSTYNA B CLIPPER | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 1032854 | GEORGE J CULHANE | $ | 93.60 | $ | 22.72 | $ | 116.32 |
| 1033011 | PATRICIA HYDE | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 1033208 | MARTIN J RAGAN | $ | 31.20 | $ | 7.57 | $ | 38.77 |
| 1033232 | ESTATE OF LILLIAN ROSS | $ | 187.20 | $ | 45.44 | $ | 232.64 |
| 1033651 | MARTIN WALTER IN TRUST AC 1 | $ | 7.41 | $ | 1.80 | $ | 9.21 |
| 1033675 | ELIZABETH ENGLERT WINSON | $ | 31.20 | $ | 7.57 | $ | 38.77 |
| 1033832 | KATHERINE GAR-YI SHI | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 1033856 | SANDRA SOUTHAL PIPICELLI | $ | 499.20 | $ | 121.18 | $ | 620.38 |
| 1033927 | MARTIN L B WALTER | $ | 14.56 | $ | 3.53 | $ | 18.09 |
| 1033935 | EDITH WEISS | $ | 5.20 | $ | 1.26 | $ | 6.46 |
| 1033948 | MARGUERITE J WILSON | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 1033993 | GORDON ALLEN BARRON | $ | 499.20 | $ | 121.18 | $ | 620.38 |
| 1034169 | SHARON S GARCIA | $ | 19.11 | $ | 4.64 | $ | 23.75 |
| 1034200 | KENNETH LEE GRUENZEL | $ | 124.80 | $ | 30.29 | $ | 155.09 |
| 1034321 | MARTIN WALTER (IN TRUST) | $ | 7.41 | $ | 1.80 | $ | 9.21 |
| 1034358 | CLARICE ZINDER | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 1034469 | ALLEN CLEMENT & JOAN CLEMENT JTWROS | $ | 254.54 | $ | 61.79 | $ | 316.33 |
| 1034475 | LOIS B COLEMAN | $ | 6.24 | $ | 1.51 | $ | 7.75 |
| 1034520 | ELIZABETH ANNE DYE | $ | 29.90 | $ | 7.26 | $ | 37.16 |
| 1034675 | FRED LEROY KENNEDY | $ | 25.68 | $ | 6.23 | $ | 31.91 |
| 1034723 | CAROL ANN LOCHER | $ | 83.20 | $ | 20.20 | $ | 103.40 |
| 1034781 | CHERYL C WENNING | $ | 200.80 | $ | 48.74 | $ | 249.54 |
| 1034842 | STEVEN CHALMER BLAIR IRA | $ | 106.40 | $ | 25.83 | $ | 132.23 |
| 1034856 | DOUGLAS L SMITH AND NANCY EAST SMITH JT TEN WROS | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 1034883 | JAMES BRINTON BAIR | $ | 97.40 | $ | 23.64 | $ | 121.04 |
| 1035156 | CAROL R LEVIN | $ | 1,308.48 | $ | 317.62 | $ | 1,626.10 |
| 1035321 | EILEEN FLYNN BAILEY IRA | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |
| 1035404 | WALTER F HORNE AND CHRISTINA D HORNE JT TEN | $ | 2,565.00 | $ | 622.63 | $ | 3,187.63 |
| 1035468 | LEONARDO LOCASCIO | $ | 23,550.00 | $ | 5,716.51 | $ | 29,266.51 |
| 1035614 | JEFFREY MARK GOLDMAN | $ | 1,630.00 | $ | 395.66 | $ | 2,025.66 |
| 1035991 | JAN VERONA BELSON IRA | $ | 1,240.80 | $ | 301.19 | $ | 1,541.99 |
| 1036250 | LANGZETTEL IRREVOCABLE LIVING TRUST | $ | 399.00 | $ | 96.85 | $ | 495.85 |
| 1036251 | RONALD THURSTON LIVING TRUST | $ | 197.88 | $ | 48.03 | $ | 245.91 |
| 1036252 | ISABELLA T THURSTON LIVING TRUST | $ | 197.88 | $ | 48.03 | $ | 245.91 |
| 1036256 | DONNA M DICKER | $ | 202.75 | $ | 49.22 | $ | 251.97 |
| 1036260 | ROBERT WILLIAMS IRA | $ | 213.75 | $ | 51.89 | $ | 265.64 |
| 1036261 | CLARK TYLER THOMPSON AND ROSE F THOMPSON | $ | 301.85 | $ | 73.27 | $ | 375.12 |
| 1036262 | ESSIE MAE GOLDEN | $ | 798.00 | $ | 193.71 | $ | 991.71 |
| 1036264 | GERALDINE W WILLIAMS | $ | 750.00 | $ | 182.05 | $ | 932.05 |
| 1036265 | ROBERT LEGENDRE AND KAREN LEGENDRE | $ | 1,068.75 | $ | 259.43 | $ | 1,328.18 |
| 1036269 | RICHARD A THOMAS AND ROBERTA L THOMAS | $ | 213.75 | $ | 51.89 | $ | 265.64 |
| 1036283 | DOLORES S SIMON | $ | 427.50 | $ | 103.77 | $ | 531.27 |
| 1036286 | JOY MILLER & ROBERT MILLER | $ | 395.10 | $ | 95.91 | $ | 491.01 |
| 1036287 | SAUL MILLER | $ | 395.10 | $ | 95.91 | $ | 491.01 |
| 1036291 | ROBERT MILLER IRA | $ | 392.50 | $ | 95.28 | $ | 487.78 |
| 1036293 | ELDEN A REARDON & VIVIENNE D REARDON IRREV TR | $ | 250.00 | $ | 60.68 | $ | 310.68 |
| 1036300 | DAVID SHAW IRA | $ | 502.60 | $ | 122.00 | $ | 624.60 |
| 1036307 | THE PHYLLIS CUSHMAN MCCARTHY LIVING TR | $ | 869.30 | $ | 211.01 | $ | 1,080.31 |
| 1036310 | RONALD G THURSTON IRA | $ | 196.25 | $ | 47.64 | $ | 243.89 |
| 1036316 | EDWARD G VANDENBURGH IRA | $ | 155.10 | $ | 37.65 | $ | 192.75 |
| 1036317 | HELEN E VANDENBURGH IRA | $ | 155.10 | $ | 37.65 | $ | 192.75 |
| 1036319 | JAMES A TAYLOR AND MARY ANN TAYLOR | $ | 216.35 | $ | 52.52 | $ | 268.87 |
| 1036320 | MARY ANN TAYLOR IRA | $ | 429.45 | $ | 104.24 | $ | 533.69 |
| 1036323 | ROBERTA THOMAS LIVING TRUST | $ | 785.00 | $ | 190.55 | $ | 975.55 |
| 1036431 | CHRISTOPHER J KIELY | $ | 8,173.50 | $ | 1,984.03 | $ | 10,157.53 |
| 1036473 | PAUL & EWA GARBER TRUST | $ | 1,613.62 | $ | 391.69 | $ | 2,005.31 |
| 1036478 | DAVID F ZUCKER | $ | 350.00 | $ | 84.96 | $ | 434.96 |
| 1036485 | SHECTER TRUST | $ | 1,590.00 | $ | 385.96 | $ | 1,975.96 |
| 1036503 | LARRY WOODDELL & DEBORAH W WOODDELL | $ | 809.65 | $ | 196.53 | $ | 1,006.18 |
| 1036510 | FRANK GUILLAUME TRAINEAU AND JEANETTE TRAINEAU WROS | $ | 480.65 | $ | 116.67 | $ | 597.32 |
| 1036563 | HOW-RAN LU AND WEI-CHU HSU | $ | 3,420.00 | $ | 830.17 | $ | 4,250.17 |
| 1036593 | ROBERT J JOLLEY | $ | 198,699.55 | $ | 48,232.14 | $ | 246,931.69 |
| 1036607 | HENRY RUSSELL FOGLER IRA | $ | 7,695.00 | $ | 1,867.88 | $ | 9,562.88 |
| 1036639 | DEBORAH W WOODDELL | $ | 857.50 | $ | 208.15 | $ | 1,065.65 |
| 1036651 | ADAM C LYDECKER | $ | 403.45 | $ | 97.93 | $ | 501.38 |

| Claim Number | | Calculated Damages | Prejudgment Interest | | Total |
|---|---|---|---|---|---|
| 1036661 | STEPHEN SHEY | $ 6,840.00 | $ 1,660.34 | $ | 8,500.34 |
| 1036669 | MRS JALLIKA A TOLIA | $ 855.00 | $ 207.54 | $ | 1,062.54 |
| 1036726 | PHILLIP JAMES WAGNER | $ 784.03 | $ 190.31 | $ | 974.34 |
| 1036732 | PAULINE M LECOMTE IRA | $ 855.00 | $ 207.54 | $ | 1,062.54 |
| 1036752 | LONNIE MURRAY TRADITIONAL IRA | $ 210.00 | $ 50.98 | $ | 260.98 |
| 1036758 | CHARLES R BENDER IRA | $ 855.00 | $ 207.54 | $ | 1,062.54 |
| 1036798 | HENRY RUSSELL FOGLER | $ 9,405.00 | $ 2,282.96 | $ | 11,687.96 |
| 1036805 | DIANE M ZYCHOWSKI AND ED J ZYCHOWSKI | $ 1,036.40 | $ 251.57 | $ | 1,287.97 |
| 1036848 | DAN RINDNER AND | $ 366.00 | $ 88.84 | $ | 454.84 |
| 1036867 | JUDITH A BIGELOW AND CARL STORK | $ 23,041.40 | $ 5,593.05 | $ | 28,634.45 |
| 1037005 | SHIRLEY E NICHOLSON | $ 107.50 | $ 26.09 | $ | 133.59 |
| 1037827 | TIMOTHY E CARLSON | $ 0.79 | $ 0.19 | $ | 0.98 |
| 1037846 | C CARLETON FREDERICI | $ 27.31 | $ 6.63 | $ | 33.94 |
| 1037898 | JANE B SCHUEHLER | $ 111.40 | $ 27.04 | $ | 138.44 |
| 1037929 | WILLIAM L WILKS | $ 34.18 | $ 8.30 | $ | 42.48 |
| 1038476 | BIRMINGHAM RADIOLOGICAL GROUP | $ 930.00 | $ 225.75 | $ | 1,155.75 |
| 1039848 | JOE DICK TRUST | $ 53.80 | $ 13.06 | $ | 66.86 |
| 1041072 | NEWMAN FAMILY TRUST | $ 170.32 | $ 41.34 | $ | 211.66 |
| 1041085 | ELSIE M BECK R/O IRA | $ 187.85 | $ 45.60 | $ | 233.45 |
| 1041265 | FREY FAMILY LIVING TRUST | $ 93.00 | $ 22.57 | $ | 115.57 |
| 1041272 | DONALD & LAURETTA EDLUND TRUST | $ 1,063.20 | $ 258.08 | $ | 1,321.28 |
| 1041745 | HENRY H BORLAND III R/O IRA | $ 325.96 | $ 79.12 | $ | 405.08 |
| 1041746 | THOMAS S CZAJKA R/O IRA | $ 77.04 | $ 18.70 | $ | 95.74 |
| 1042236 | MORRIS MCKILL | $ 77.70 | $ 18.86 | $ | 96.56 |
| 1042511 | GEORGE S ANTONIAK PSP | $ 498.00 | $ 120.88 | $ | 618.88 |
| 1042879 | JOHN W SHEA & MARCIA A SHEA TEN COM | $ 13.00 | $ 3.16 | $ | 16.16 |
| 1043236 | MARY JANE JERSILD IRA | $ 458.64 | $ 111.33 | $ | 569.97 |
| 1044148 | ROBERT D MOSHER AND JANET S MURILLO | $ 868.00 | $ 210.70 | $ | 1,078.70 |
| 1044253 | LAURENCE M KAHN TRUST | $ 290.96 | $ 70.63 | $ | 361.59 |
| 1044482 | BURROW CHILDRENS TRUST | $ 1,467.41 | $ 356.20 | $ | 1,823.61 |
| 1044804 | THE 2000 PECKHAM FAMILY TRUST | $ 78.00 | $ 18.93 | $ | 96.93 |
| 1044999 | ELFREDA T CHANG & GWENDOLYNNE T CHANG JT TEN | $ 1,716.50 | $ 416.66 | $ | 2,133.16 |
| 1045150 | PETER A GARUCCIO MD PENSION TRUST | $ 1,511.29 | $ 366.85 | $ | 1,878.14 |
| 1045582 | ELLEN OPPENHEIMER | $ 1,034.00 | $ 250.99 | $ | 1,284.99 |
| 1045869 | ANGELA K ZALAKAR | $ 5.20 | $ 1.26 | $ | 6.46 |
| 1045889 | FRANCES SILNUTZER | $ 2,137.50 | $ 518.85 | $ | 2,656.35 |
| 1045891 | STACEY SILNUTZER | $ 2,137.50 | $ 518.85 | $ | 2,656.35 |
| 1045923 | BRUCE A MILLS & PATRICIA A MILLS JTWROS | $ 5,671.00 | $ 1,376.57 | $ | 7,047.57 |
| 1045945 | DOLORES ANNE DUNN | $ 515.00 | $ 125.01 | $ | 640.01 |
| 1045981 | LOIS D DEWAHL REV TRUST | $ 15,700.00 | $ 3,811.00 | $ | 19,511.00 |
| 1045992 | PETER LAMPACK AGENCY INC EMPLOYEES PENSION FUND | $ 85.60 | $ 20.78 | $ | 106.38 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1046277 | K GOLDSTEIN TRUST | $ 428.00 | $ 103.89 | $ 531.89 |
| 1046297 | JERRY KALOGRIDIS | $ 52.50 | $ 12.74 | $ 65.24 |
| 1046367 | PAUL H ERNST IRA | $ 1,730.80 | $ 420.13 | $ 2,150.93 |
| 1046373 | DIANE M SOUTHWOOD SMITH | $ 324.00 | $ 78.65 | $ 402.65 |
| 1046381 | JUDY E FEDER IRA | $ 1,710.00 | $ 415.08 | $ 2,125.08 |
| 1046395 | RON A BERGER REVOCABLE TRUST | $ 4,915.00 | $ 1,193.06 | $ 6,108.06 |
| 1046416 | MONICA HAINER & RALPH HAINER JT TEN | $ 4,275.00 | $ 1,037.71 | $ 5,312.71 |
| 1046419 | GARY R PAULY & JUDITH J PAULY JT TEN | $ 2,680.00 | $ 650.54 | $ 3,330.54 |
| 1046450 | JENNIE LIU PAO TRUST | $ 107.00 | $ 25.97 | $ 132.97 |
| 1046466 | JOHN A LAVINIO | $ 428.00 | $ 103.89 | $ 531.89 |
| 1046514 | PAUL BERUBE & MARILYN ROBBINS JT TEN | $ 10,008.00 | $ 2,429.33 | $ 12,437.33 |
| 1046534 | JENITTA M KWONG & SOU LON  KWONG JT TEN | $ 1,036.40 | $ 251.57 | $ 1,287.97 |
| 1046564 | NICHOLAS J VANLEEUWEN | $ 3,420.00 | $ 830.17 | $ 4,250.17 |
| 1046959 | SAMANA CAPITAL LP | $ 3,560,000.00 | $ 864,151.09 | $ 4,424,151.09 |
| 1047109 | PAMELA G LAWRENCE & THOMAS A LAWRENCE JR TENCOM | $ 3,255.00 | $ 790.12 | $ 4,045.12 |
| 1047840 | RICHARD R FORRY & NELDA M FORRY | $ 3.25 | $ 0.79 | $ 4.04 |
| 1047859 | HOWARD DALE WILMOTH | $ 1,710.00 | $ 415.08 | $ 2,125.08 |
| 1047903 | MICHAEL D BALON | $ 1,068.75 | $ 259.43 | $ 1,328.18 |
| 1048007 | THE JAMES MCLAY REV LIV TR | $ 1,062.00 | $ 257.79 | $ 1,319.79 |
| 1048137 | JUDITH P WOFFINGTON IRA | $ 4,198.50 | $ 1,019.14 | $ 5,217.64 |
| 1049753 | WILLIAM H HALL LIV CR SHELTER TRUST | $ 42.00 | $ 10.20 | $ 52.20 |
| 1049866 | SUSAN E VOLK LIVING TRUST | $ 35.00 | $ 8.50 | $ 43.50 |
| 1050398 | JAMES R RABORN | $ 51.50 | $ 12.50 | $ 64.00 |
| 1050404 | BRIERPATCH LTD | $ 154.50 | $ 37.50 | $ 192.00 |
| 1050514 | JERRY LEE BROSSIA | $ 309.00 | $ 75.01 | $ 384.01 |
| 1050738 | FLORITA B RUSKIN | $ 552.00 | $ 133.99 | $ 685.99 |
| 1050960 | PETER R NEWMAN IRA | $ 536.00 | $ 130.11 | $ 666.11 |
| 1050979 | STEPHANIE FINMARK LIVING TR | $ 3,420.80 | $ 830.36 | $ 4,251.16 |
| 1050983 | FREDRIC H KROESCHE LIV TR | $ 26.00 | $ 6.31 | $ 32.31 |
| 1051079 | LEONARD R KUBERA IRA | $ 152.32 | $ 36.97 | $ 189.29 |
| 1051140 | GEORGE J SELLA JR TTEE DEF BEN KEOGH PLAN | $ 2,070.00 | $ 502.47 | $ 2,572.47 |
| 1051309 | TR A GST EXEMPT TRUST | $ 395.76 | $ 96.07 | $ 491.83 |
| 1051412 | MARTIN ASDOURIAN | $ 71.28 | $ 17.30 | $ 88.58 |
| 1051603 | BONN INVESTMENT LTD PTNRSHIP | $ 208.00 | $ 50.49 | $ 258.49 |
| 1051700 | MARIE W DONAHUE | $ 52.00 | $ 12.62 | $ 64.62 |
| 1051712 | LEONARD H GOLOMBEK MD IRA ROLLOVER | $ 3,092.00 | $ 750.55 | $ 3,842.55 |
| 1051888 | P A B SEPERATE PROPERTY TRUST | $ 642.00 | $ 155.84 | $ 797.84 |
| 1051918 | GEORGE G BLOUSE | $ 10.40 | $ 2.52 | $ 12.92 |
| 1052044 | RONALD & AUDREY CHAPMAN FAMILY TRUST | $ 121.20 | $ 29.42 | $ 150.62 |
| 1052328 | JANYCE R FONTE IRA | $ 1,515.00 | $ 367.75 | $ 1,882.75 |
| 1052351 | MICHAEL R GEDEIKO & BONNIE L GEDEIKO JT TEN | $ 0.82 | $ 0.20 | $ 1.02 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 1052444 | SAMUEL F GORMAN IRA | $ | 2.60 | $ | 0.63 | $ | 3.23 |
| 1052483 | RHODERICK L HARRISON REV TRUST | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 1052538 | PRENTISS H. HAWKINS | $ | 65.00 | $ | 15.78 | $ | 80.78 |
| 1052716 | JOHN K & DORIS R KLECKNER TR | $ | 124.80 | $ | 30.29 | $ | 155.09 |
| 1052778 | MYRA G LARSON | $ | 113.00 | $ | 27.43 | $ | 140.43 |
| 1052859 | JEROME P MAGDOVITZ | $ | 3.90 | $ | 0.95 | $ | 4.85 |
| 1052982 | ESTATE OF OWEN C MUIR | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 1053316 | CHARLES SHIMANSKAS & LINDA SHIMANSKAS JT WROS | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 1053569 | MARGARET JEAN WELLS TRUST | $ | 124.80 | $ | 30.29 | $ | 155.09 |
| 1053679 | DARLENE M HOSACK | $ | 1,478.75 | $ | 358.95 | $ | 1,837.70 |
| 1053742 | SAMANTHA C MILLER | $ | 395.10 | $ | 95.91 | $ | 491.01 |
| 1053802 | BARBARA J SHAW IRA | $ | 1.30 | $ | 0.32 | $ | 1.62 |
| 1053827 | ROBERT & GERALDINE HUNNEWELL | $ | 558.50 | $ | 135.57 | $ | 694.07 |
| 1053896 | D. FRANKLIN NYMAN | $ | 642.00 | $ | 155.84 | $ | 797.84 |
| 1053968 | PHILIP NAGEL AND KAREN NAGEL JTWROS | $ | 103.50 | $ | 25.12 | $ | 128.62 |
| 1054017 | ANTHONY R. PASTORE IRA | $ | 828.80 | $ | 201.18 | $ | 1,029.98 |
| 1054261 | JAMES J. FOY IRA | $ | 387.09 | $ | 93.96 | $ | 481.05 |
| 1054382 | GRANT D HETHERINGTON | $ | 4,189.92 | $ | 1,017.06 | $ | 5,206.98 |
| 1055186 | ROBERT GINSBERG REVOCABLE TRUST | $ | 145.60 | $ | 35.34 | $ | 180.94 |
| 1056306 | GEORGE H DEMPSEY AND JOHANNA L DEMPSEY JTWROS | $ | 327.75 | $ | 79.56 | $ | 407.31 |
| 1056312 | GLENN D ADAMS AND MARILYN J ADAMS JTWROS | $ | 203.25 | $ | 49.34 | $ | 252.59 |
| 1056356 | NEAL E MADISEN | $ | 1,201.75 | $ | 291.71 | $ | 1,493.46 |
| 1056371 | ANN W. CLARKE | $ | 146.00 | $ | 35.44 | $ | 181.44 |
| 1056386 | U WAYNE GREENE AND B RUDELLE GREENE TIC | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1056390 | DONALD C STAUFFER AND SALLY ANN STAUFFER TIC | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1056432 | JOAN V STRATTON LIVING TRUST | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1056452 | LENTZ REVOCABLE TRUST | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1056469 | BARNARD FAMILY TRUST | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1056494 | RICHARD A CAHILL AND LYNNE B CAHILL JTWROS | $ | 219.00 | $ | 53.16 | $ | 272.16 |
| 1056498 | JOYCE ZEFF | $ | 803.00 | $ | 194.92 | $ | 997.92 |
| 1056500 | EDWARD L CHASE AND MARY H CHASE JTWROS | $ | 292.00 | $ | 70.88 | $ | 362.88 |
| 1056513 | GENE WAMPLER TRUST | $ | 166.50 | $ | 40.42 | $ | 206.92 |
| 1057625 | RICHARD W MAINS DMD PROFIT SHARING PLAN & TRUST | $ | 116.04 | $ | 28.17 | $ | 144.21 |
| 1057757 | JAMES CRAIG WEAKLEY AND MARIA TERESA POLI TIC | $ | 410.64 | $ | 99.68 | $ | 510.32 |
| 1057907 | THE GRUN FAMILY TRUST | $ | 646.70 | $ | 156.98 | $ | 803.68 |
| 1058783 | FRANK B NANCE | $ | 182.35 | $ | 44.26 | $ | 226.61 |
| 1059344 | JEAN M SHAW | $ | 686.94 | $ | 166.75 | $ | 853.69 |
| 1059352 | BEVERLY J CRAMB IRA | $ | 427.50 | $ | 103.77 | $ | 531.27 |
| 1059957 | MARY JANE MAZZELLA REV TRUST | $ | 513.00 | $ | 124.53 | $ | 637.53 |
| 1060043 | DONALD W MASON SEP | $ | 10.31 | $ | 2.50 | $ | 12.81 |
| 1060074 | MILES L COLEMAN | $ | 82.36 | $ | 19.99 | $ | 102.35 |

| Claim Number | | Calculated Damages | Prejudgment Interest | | Total |
|---|---|---|---|---|---|
| 1060147 | J & C VILLANUEVA | $ 16.99 | $ 4.12 | $ | 21.11 |
| 1060286 | JANET A GRACZYK | $ 27.48 | $ 6.67 | $ | 34.15 |
| 1060353 | MILDRED DAVIS ROGERS TRUST | $ 3,420.00 | $ 830.17 | $ | 4,250.17 |
| 1060696 | HOWARD PIFER III | $ 175.37 | $ 42.57 | $ | 217.94 |
| 1061115 | MR JASON R REYES | $ 42.80 | $ 10.39 | $ | 53.19 |
| 1061352 | GUISTINA C COSTELLA AND ROSEMARY METRAILER JTWROS | $ 187.60 | $ 45.54 | $ | 233.14 |
| 1061397 | RONALD W BIRUM AND LINDA BIRUM JTWROS | $ 125.28 | $ 30.41 | $ | 155.69 |
| 1061476 | RICHARD E STINEHART AND SHERRY N STINEHART COM PROP | $ 150.91 | $ 36.63 | $ | 187.54 |
| 1061944 | CHARLES D NITCHIE | $ 17.38 | $ 4.22 | $ | 21.60 |
| 1062254 | JOHN D YANASAK IRRA | $ 60.57 | $ 14.70 | $ | 75.27 |
| 1062532 | JOHNSON CHARITABLE REMAINDER TRUST | $ 99.40 | $ 24.13 | $ | 123.53 |
| 1062631 | THOMAS E KELLY IRRA | $ 192.64 | $ 46.76 | $ | 239.40 |
| 1062654 | SCOTT C WILSON | $ 41.92 | $ 10.18 | $ | 52.10 |
| 1063105 | ROYAL GROUP INC PENSION FUND | $ 2,585.00 | $ 627.48 | $ | 3,212.48 |
| 1063364 | HERBERT L MALLARD AND SHERRY MALLARD JTWROS | $ 282.10 | $ 68.48 | $ | 350.58 |
| 1063380 | HERBERT L MALLARD IRRA | $ 418.60 | $ 101.61 | $ | 520.21 |
| 1063471 | JAY MARVIN HUBERT IRA | $ 38.23 | $ 9.28 | $ | 47.51 |
| 1063624 | JOANNE BRODERICK | $ 1,000.00 | $ 242.74 | $ | 1,242.74 |
| 1063655 | SARANNE GITNICK IRRA | $ 572.85 | $ 139.05 | $ | 711.90 |
| 1063860 | MCKAY DENTAL HEALTH GROUP INC RETIREMENT TRUST | $ 584.60 | $ 141.91 | $ | 726.51 |
| 1064473 | ROBERT B BLISS IRA | $ 32.68 | $ 7.93 | $ | 40.61 |
| 1064682 | ROBERT W GRIFFITH IRRA | $ 101.80 | $ 24.71 | $ | 126.51 |
| 1064757 | CAROL ANN K WINKLER | $ 61.64 | $ 14.96 | $ | 76.60 |
| 1064761 | EDWARD H WINKLER IRRA | $ 58.96 | $ 14.31 | $ | 73.27 |
| 1065091 | JOHN A THIES IRRA | $ 36.37 | $ 8.83 | $ | 45.20 |
| 1065235 | ROBERT M KRUSE AND TAMMI J KRUSE TIC | $ 21.55 | $ 5.23 | $ | 26.78 |
| 1065402 | LEON WITTSTRUCK IRA | $ 66.28 | $ 16.09 | $ | 82.37 |
| 1065532 | MAHENDRA C PAREKH AND KALPANA M PAREKH TIC | $ 129.95 | $ 31.54 | $ | 161.49 |
| 1065859 | MR LYNN RAY SMITH | $ 102.32 | $ 24.84 | $ | 127.16 |
| 1065901 | BURROW ESBT LLC | $ 53.17 | $ 12.91 | $ | 66.08 |
| 1066720 | ROBERT CD HEDGES | $ 527.10 | $ 127.95 | $ | 655.05 |
| 1066911 | LEOLA HANCOCK IRRA | $ 161.39 | $ 39.18 | $ | 200.57 |
| 1066981 | MR M WAYNE HARPER AND MRS MARGE A HARPER TIC | $ 116.64 | $ 28.31 | $ | 144.95 |
| 1067073 | RONALD JOSEPH PYEATT IRRA | $ 38.92 | $ 9.45 | $ | 48.37 |
| 1067253 | JACK KANDEL | $ 398.40 | $ 96.71 | $ | 495.11 |
| 1067322 | MARLYN K DODGE IRA | $ 10.74 | $ 2.61 | $ | 13.35 |
| 1067378 | EARL W BUCK AND CATHY D BUCK JTWROS | $ 51.50 | $ 12.50 | $ | 64.00 |
| 1067637 | PINHAS BENDAYAN #2 | $ 70.00 | $ 16.99 | $ | 86.99 |
| 1067725 | JAY T GOULD IRRA | $ 80.80 | $ 19.61 | $ | 100.41 |
| 1067795 | JOSEPH J MACKAY III IRA | $ 25.38 | $ 6.16 | $ | 31.54 |
| 1067889 | CHARLES WOMBLE IRRA | $ 101.88 | $ 24.73 | $ | 126.61 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1067922 | H.C.DREW ESTATE | $ 8.00 | $ 1.94 | $ 9.94 |
| 1068038 | BOBBIE J BURKHALTER IRA | $ 42.83 | $ 10.40 | $ 53.23 |
| 1068058 | AMERICAN FLUORITE, INC. | $ 228.85 | $ 55.55 | $ 284.40 |
| 1068503 | JOHN AND MARY ANN GILLERAN | $ 40.26 | $ 9.77 | $ 50.03 |
| 1068706 | LAWRENCE YOUNG ASSOCIATES LLC | $ 469.31 | $ 113.92 | $ 583.23 |
| 1068710 | PHILIP W & BETTY L CAITO | $ 795.40 | $ 193.07 | $ 988.47 |
| 1068842 | JOHN W MYERS AND CAROLYN N MYERS TIC | $ 87.34 | $ 21.20 | $ 108.54 |
| 1068845 | MARCIA POZNER-THOMPSON | $ 44.77 | $ 10.87 | $ 55.64 |
| 1068846 | ROBERT P BURKE AND SHIRLEY BURKE TIC | $ 374.80 | $ 90.98 | $ 465.78 |
| 1069606 | HELEN FEFOLT MLIM CSLTS | $ 40.20 | $ 9.76 | $ 49.96 |
| 1069984 | KARL H STECKMANN IRA | $ 146.91 | $ 35.66 | $ 182.57 |
| 1070247 | WESLEY SEFFROOD | $ 34.72 | $ 8.43 | $ 43.15 |
| 1070320 | MRS JAYE GOLANTY IRA | $ 616.03 | $ 149.53 | $ 765.56 |
| 1070331 | JOHN L GOLANTY IRRA | $ 182.35 | $ 44.26 | $ 226.61 |
| 1070494 | THEODORE L STECK | $ 317.00 | $ 76.95 | $ 393.95 |
| 1071016 | TIMOTHY J APKING IRRA | $ 109.92 | $ 26.68 | $ 136.60 |
| 1071042 | FRANCIS PROPERTIES LTD | $ 200.88 | $ 48.76 | $ 249.64 |
| 1071067 | CHARLES E BROOKS IRRA | $ 77.14 | $ 18.72 | $ 95.86 |
| 1071068 | CHARLES E BROOKS IRA | $ 393.49 | $ 95.52 | $ 489.01 |
| 1071457 | JOHN A COSENTINO | $ 178.35 | $ 43.29 | $ 221.64 |
| 1072794 | RAMA S DEVARA | $ 52.47 | $ 12.74 | $ 65.21 |
| 1072905 | JOHN A TURCOTT OR BONNIE R TURCOTT | $ 157.39 | $ 38.20 | $ 195.59 |
| 1073148 | JAMES S PETERSON TRUST | $ 1,912.00 | $ 464.12 | $ 2,376.12 |
| 1073155 | PAUL M EGELAND | $ 268.00 | $ 65.05 | $ 333.05 |
| 1073845 | SIGN.PICTORIAL & DISPL UNION LOC 591 SUPPLEMENTAL PENS FUND | $ 26.26 | $ 6.37 | $ 32.63 |
| 1073846 | SIGN.PICTORIAL & DISP UNION LOC 591 GROUP PENSION FUND | $ 241.25 | $ 58.56 | $ 299.81 |
| 1074005 | MR FREDRICK SIMON IRRA | $ 52.40 | $ 12.72 | $ 65.12 |
| 1074116 | MARY ANN LONG | $ 207.12 | $ 50.28 | $ 257.40 |
| 1074209 | DIANE J WHITE AND RICHARD R WHITE JTWROS | $ 370.80 | $ 90.01 | $ 460.81 |
| 1074236 | BARBARA HELENE LEWIS IRRA | $ 2,160.00 | $ 524.32 | $ 2,684.32 |
| 1074593 | ESTATE OF ROSE C TRINCHER MD | $ 107.89 | $ 26.19 | $ 134.08 |
| 1074990 | CF FOUNDATION INC/INVESCO | $ 325.60 | $ 79.04 | $ 404.64 |
| 1074994 | COUSINS FOUNDATION INC/INVESCO | $ 190.70 | $ 46.29 | $ 236.99 |
| 1075626 | LESLIE KELLY IRRA | $ 58.24 | $ 14.14 | $ 72.38 |
| 1075940 | ANNE L KELLEY | $ 73.58 | $ 17.86 | $ 91.44 |
| 1076554 | JAMES D BAKER IRRA | $ 37.54 | $ 9.11 | $ 46.65 |
| 1076712 | CHARLES A JOHNSON IRA | $ 24.48 | $ 5.94 | $ 30.42 |
| 1076784 | GARY JOSEPH PINKOWSKI AND CONNIE PINKOWSKI JTWROS | $ 154.50 | $ 37.50 | $ 192.00 |
| 1077200 | DR MURRAY K MANTOOTH DCSD IRRA | $ 72.58 | $ 17.62 | $ 90.20 |
| 1077497 | GLENN T BROWN | $ 175.74 | $ 42.66 | $ 218.40 |
| 1078408 | MR EDWARD M CHADBOURNE JR IRA | $ 654.48 | $ 158.87 | $ 813.35 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1078440 | CHADBOURNE FAMILY PARTNERSHIP | $ 1,600.56 | $ 388.52 | $ 1,989.08 |
| 1078847 | EDWIN S WALKER III | $ 87.30 | $ 21.19 | $ 108.49 |
| 1078926 | MICHAEL KAPLAN | $ 103.00 | $ 25.00 | $ 128.00 |
| 1079577 | BERNARD J DUNN AND GEORGIANNE L DUNN JTWROS #1 | $ 311.04 | $ 75.50 | $ 386.54 |
| 1079578 | BERNARD J DUNN AND GEORGIANNE L DUNN JTWROS #2 | $ 235.94 | $ 57.27 | $ 293.21 |
| 1079812 | RAY REED | $ 150.91 | $ 36.63 | $ 187.54 |
| 1081280 | DAVID J DONOVAN RRA | $ 151.53 | $ 36.78 | $ 188.31 |
| 1081397 | RABBI ELIOT J BASKIN AND DR HILARY N BASKIN TIC | $ 58.96 | $ 14.31 | $ 73.27 |
| 1081773 | H JOHN KLIGORA AND MADELYN S KLIGORA TIC | $ 31.18 | $ 7.57 | $ 38.75 |
| 1082224 | RACHEL CHEVALIER AND MARC CHEVALIER JTWROS | $ 290.00 | $ 70.39 | $ 360.39 |
| 1082311 | THE FAN FOX & LESLIE R SAMUELS FOUNDATION INC | $ 16,914.60 | $ 4,105.83 | $ 21,020.43 |
| 1082719 | PAUL BARTLETT AND YUMI NAKAGAWA JTWROS #1 | $ 271.74 | $ 65.96 | $ 337.70 |
| 1082724 | PAUL BARTLETT AND YUMI NAKAGAWA JTWROS #2 | $ 278.05 | $ 67.49 | $ 345.54 |
| 1082991 | ANNE C HODGES | $ 297.79 | $ 72.29 | $ 370.08 |
| 1083005 | LAWRENCE J GREENBERG | $ 182.35 | $ 44.26 | $ 226.61 |
| 1083055 | MR DANIEL KATZ AND MRS GAIL KATZ TIC | $ 356.72 | $ 86.59 | $ 443.31 |
| 1083728 | RALPH E. SHEETS JR REV TR | $ 185.75 | $ 45.09 | $ 230.84 |
| 1083839 | J GORDON HENGES JR | $ 475.79 | $ 115.49 | $ 591.28 |
| 1084283 | ESTATE OF ROY CHARLES SEARS | $ 71.72 | $ 17.41 | $ 89.13 |
| 1084506 | DORIS J BENNETT IRRA | $ 192.24 | $ 46.66 | $ 238.90 |
| 1084513 | SOCIETY OF THE DAUGHTERS OF THE HEART OF MARY, INC | $ 986.00 | $ 239.34 | $ 1,225.34 |
| 1085240 | CLAUDIA E NESBITT TRUST | $ 1,882.50 | $ 456.96 | $ 2,339.46 |
| 1085347 | THERESA L WILLIAM LIV TRUST | $ 72.50 | $ 17.60 | $ 90.10 |
| 1089090 | MICHAEL MCADAMS AND HANNELORE MCADAMS JTWROS | $ 3,528.00 | $ 856.38 | $ 4,384.38 |
| 1089417 | THE KRIGBAUM FAMILY TRUST | $ 107.00 | $ 25.97 | $ 132.97 |
| 1089470 | ALBERT WILLIAM ZECHMANN IRA | $ 207.00 | $ 50.25 | $ 257.25 |
| 1090015 | ROBERT J GONNELLA IRA | $ 2,904.50 | $ 705.04 | $ 3,609.54 |
| 1090482 | ROBERT J GOTTLIEB IRA | $ 2,796.70 | $ 678.87 | $ 3,475.57 |
| 1090519 | BLAUFELD SCHILLER & HOLMES ATNY VIP PLUS PFT SHARING PLAN | $ 227.00 | $ 55.10 | $ 282.10 |
| 1091154 | JOSEPH F OLSON IRA #3 | $ 12.98 | $ 3.15 | $ 16.13 |
| 1091343 | ALBERT J WILL TRUST U/A DTD 8/1/1988 | $ 284.05 | $ 68.95 | $ 353.00 |
| 1091354 | ALEXANDER HOWARD HAYNES | $ 724.50 | $ 175.86 | $ 900.36 |
| 1091448 | RIDER FAMILY TRUST | $ 3,030.00 | $ 735.50 | $ 3,765.50 |
| 1091480 | BETH F ABRAMS | $ 438.00 | $ 106.32 | $ 544.32 |
| 1091903 | EDWARD NOBORU MATSUDA & CANDACE H MATSUDA | $ 219.00 | $ 53.16 | $ 272.16 |
| 1091904 | EDWARD J MORRISON & HELEN JANE MORRISON JT TEN | $ 365.00 | $ 88.60 | $ 453.60 |
| 1091928 | ELLISON W SCUDDER AND DONNA SCUDDER JT TEN | $ 216.65 | $ 52.59 | $ 269.24 |
| 1092091 | THE LAWRENCE TRUST | $ 7.74 | $ 1.88 | $ 9.62 |
| 1092167 | H & B PAGE REVOCABLE TRUST | $ 855.00 | $ 207.54 | $ 1,062.54 |
| 1092261 | JAMES C HALEY & KAREN L HALEY JT TEN | $ 292.00 | $ 70.88 | $ 362.88 |
| 1092314 | JAMES W BUSANUS & MARTHA F BUSANUS JT TEN | $ 13.91 | $ 3.38 | $ 17.29 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1092394 | JOE E DORAN & THELMA DORAN JT TEN | $ 219.00 | $ 53.16 | $ 272.16 |
| 1092566 | GARY R BOESCH IRREV TRUST #1 | $ 455.00 | $ 110.45 | $ 565.45 |
| 1092574 | KENNETH L SHAFFER | $ 166.40 | $ 40.39 | $ 206.79 |
| 1092591 | KHUBO JETHANAND MOHNANI NEIL | $ 198.79 | $ 48.25 | $ 247.04 |
| 1093239 | ROBERT WILLIS DERR & BARBARA WISHART DERR JT TEN | $ 2,070.00 | $ 502.47 | $ 2,572.47 |
| 1093355 | SPENCER H LANDES | $ 146.00 | $ 35.44 | $ 181.44 |
| 1093428 | SUSAN A APRIL | $ 219.00 | $ 53.16 | $ 272.16 |
| 1093518 | TIMOTHY WILLIAM BUETER & KAREN MATTHEESSEN | $ 438.00 | $ 106.32 | $ 544.32 |
| 1093560 | VIJENDER SAWAL & NEERA SAWAL JT TEN | $ 594.22 | $ 144.24 | $ 738.46 |
| 1093614 | WILLIAM ALLEN BLALOCK | $ 292.00 | $ 70.88 | $ 362.88 |
| 1093646 | WILLIAM J MCLAUGHLIN & ANNE E MCLAUGHLIN | $ 292.00 | $ 70.88 | $ 362.88 |
| 1093694 | JULIE MILLER | $ 10.60 | $ 2.57 | $ 13.17 |
| 1093780 | WILLIAM J SPAULDING AND MARGARET F SPAULDING JTWROS | $ 87.40 | $ 21.22 | $ 108.62 |
| 1093929 | GARY E MEEK AND MARGARET R MEEK JT TEN WROS | $ 4,653.00 | $ 1,129.46 | $ 5,782.46 |
| 1094042 | WILLIAM F UMBAUGH IRA | $ 1.30 | $ 0.32 | $ 1.62 |
| 1094573 | ANGEL L GARAY & ALMA S GARAY | $ 137.00 | $ 33.26 | $ 170.26 |
| 1095127 | ROBERT J BURNHAM AND GAIL B PROMBOIN JT TEN | $ 317.25 | $ 77.01 | $ 394.26 |
| 1095162 | FRINGE BENEFIT LIFE INS CO | $ 1,529.50 | $ 371.27 | $ 1,900.77 |
| 1095175 | KEITH L GUY AND PHYLLIS C GUY JT TEN | $ 146.00 | $ 35.44 | $ 181.44 |
| 1095257 | JOHN R UBHAUS AND ELEANOR C UBHAUS JT TEN | $ 292.00 | $ 70.88 | $ 362.88 |
| 1095265 | JOHN T. SWINDELL | $ 438.00 | $ 106.32 | $ 544.32 |
| 1095325 | EUGENE J AND MARY A KEATING LIVING & DEVOLUTION TR | $ 219.00 | $ 53.16 | $ 272.16 |
| 1095379 | SANDRA A FISHER JT TEN | $ 292.00 | $ 70.88 | $ 362.88 |
| 1095410 | LAZAR GURWITH TRUST | $ 146.00 | $ 35.44 | $ 181.44 |
| 1095413 | WALTER SPIKELL TRUST | $ 146.00 | $ 35.44 | $ 181.44 |
| 1095491 | FRANCIS HAROLD CLOUDMAN III AND JENNY M CLOUDMAN TIC | $ 657.00 | $ 159.48 | $ 816.48 |
| 1095527 | ARTHUR V MORRISON TRUST | $ 584.00 | $ 141.76 | $ 725.76 |
| 1095548 | W D STRECKER TRUST NO I | $ 365.00 | $ 88.60 | $ 453.60 |
| 1095560 | LYNN VAN ERDEN AND MELODIE VAN ERDEN JT TEN | $ 292.00 | $ 70.88 | $ 362.88 |
| 1096042 | GEORGE A. ROBBINS IRA | $ 1,710.00 | $ 415.08 | $ 2,125.08 |
| 1096105 | THEODORE B FRANCISCO JR | $ 87.60 | $ 21.26 | $ 108.86 |
| 1096754 | VIRGINIA K BURROUGHS | $ 1,325.25 | $ 321.69 | $ 1,646.94 |
| 1096803 | HIRSCH FAMILY TRUST U/D/T DTD 10/28/82 | $ 4,703.00 | $ 1,141.60 | $ 5,844.60 |
| 1096837 | ROSEN 1991 CHILDRENS TR | $ 5,630.00 | $ 1,366.62 | $ 6,996.62 |
| 1097279 | ROBERT A DALTON IRA | $ 4,135.00 | $ 1,003.73 | $ 5,138.73 |
| 1097463 | SCOTT BUCHANAN IRA | $ 624.15 | $ 151.51 | $ 775.66 |
| 1097894 | HERB FAMILY 1998 DESC TRUST | $ 456.75 | $ 110.87 | $ 567.62 |
| 1097911 | MJH INVESTMENTS LTD | $ 3,770.00 | $ 915.13 | $ 4,685.13 |
| 1098472 | THE LANGTON JOINT LIVING TRUST | $ 20.80 | $ 5.05 | $ 25.85 |
| 1098522 | WARREN K HAYES & STEPHANIE HAYES REVOC LVG TR DTD 1/20/87 | $ 1,743.00 | $ 423.09 | $ 2,166.09 |
| 1098741 | ARIMENTO LIVING TR | $ 855.00 | $ 207.54 | $ 1,062.54 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 1098744 | MR STUART A BARBOUR, JR. | $ 8,550.00 | $ 2,075.42 | $ 10,625.42 |
| 1098850 | W L SALLEE | $ 51,700.00 | $ 12,549.61 | $ 64,249.61 |
| 1100566 | PATRICK J. ARNALL REV TR | $ 265.24 | $ 64.38 | $ 329.62 |
| 1100640 | D ABENDROTH CONV TR | $ 363.60 | $ 88.26 | $ 451.86 |
| 1100757 | BSA BAY LAKES COUNCIL CHARITABLE | $ 123.25 | $ 29.92 | $ 153.17 |
| 1100889 | RONALD C HART | $ 10,350.00 | $ 2,512.35 | $ 12,862.35 |
| 1100969 | JACK H WEINER IRA | $ 418.50 | $ 101.59 | $ 520.09 |
| 1101093 | FRANK A RECCA | $ 785.00 | $ 190.55 | $ 975.55 |
| 1101096 | DR MAX E BURR | $ 249.00 | $ 60.44 | $ 309.44 |
| 1101120 | PASCAL DEPERROIS | $ 90.00 | $ 21.85 | $ 111.85 |
| 1101427 | SHEILA GORRAFA TRUST | $ 219.00 | $ 53.16 | $ 272.16 |
| 1101540 | PATRICK W ONEIL AND SHARON R ONEIL JTWROS | $ 438.00 | $ 106.32 | $ 544.32 |
| 1101576 | STUMART PARTNERS LP | $ 365.00 | $ 88.60 | $ 453.60 |
| 1101615 | A. DAVID DAVIS AND TRACY L. DAVIS JTWROS | $ 219.00 | $ 53.16 | $ 272.16 |
| 1101724 | JOHN C KARNUTH & MARLENE D KARNUTH JTWROS | $ 292.00 | $ 70.88 | $ 362.88 |
| 1101735 | DMC INVESTMENTS LIMITED PARTNERSHIP | $ 438.00 | $ 106.32 | $ 544.32 |
| 1101914 | JAMES V FRANCH TTEE | $ 1,353.80 | $ 328.62 | $ 1,682.42 |
| 1101930 | WILLIAM G SCHANCK, JR IRA | $ 844.50 | $ 204.99 | $ 1,049.49 |
| 1101964 | SNG CORPORATION | $ 914.85 | $ 222.07 | $ 1,136.92 |
| 1102082 | MEREDITH ANN HANSON | $ 590.00 | $ 143.22 | $ 733.22 |
| 1102086 | SIDNEY SCHUMAN JR | $ 54,000.00 | $ 13,107.91 | $ 67,107.91 |
| 1102158 | STEPHANIE A GRIMM | $ 182.75 | $ 44.36 | $ 227.11 |
| 1102400 | HAMID HUSSAIN SHEIKH & AMY SHEIKH JT TEN | $ 880.00 | $ 213.61 | $ 1,093.61 |
| 1102432 | ANTONIO SHAN & PETUNIA J SHAN JTWROS | $ 2.60 | $ 0.63 | $ 3.23 |
| 1102461 | BEN DETOSTI & JUNKO DETOSTI JT TEN | $ 1.30 | $ 0.32 | $ 1.62 |
| 1102522 | JOSEPH R CAMMAROSANO | $ 31.20 | $ 7.57 | $ 38.77 |
| 1102537 | RAYMOND L HALDORSON | $ 20.80 | $ 5.05 | $ 25.85 |
| 1102555 | JERRY DOSKOCZYNSKY SEP IRA | $ 20.80 | $ 5.05 | $ 25.85 |
| 1102604 | JOSEPH ANTHONY ALBERT GILLETT | $ 10.40 | $ 2.52 | $ 12.92 |
| 1102641 | LINDA ROSS IRA | $ 10.40 | $ 2.52 | $ 12.92 |
| 1102674 | BEVERLY THELANDER | $ 1,019.90 | $ 247.57 | $ 1,267.47 |
| 1102701 | AMY S COLEN IRA | $ 10.40 | $ 2.52 | $ 12.92 |
| 1102899 | DOMINIC GERARD RAYNER | $ 10.40 | $ 2.52 | $ 12.92 |
| 1102936 | JEFFREY WAGNER | $ 60.03 | $ 14.57 | $ 74.60 |
| 1103050 | THE ROCSKAY FAMILY REVOCABLE LIVING TRUST | $ 3,847.50 | $ 933.94 | $ 4,781.44 |
| 1103071 | TIM CUPP & JANIE CUPP COMMUNITY PROPERTY | $ 274.75 | $ 66.69 | $ 341.44 |
| 1103094 | THOMAS C COMBS & BRENDA L COMBS JT TEN | $ 196.25 | $ 47.64 | $ 243.89 |
| 1103114 | ROD APPLETON LTD PARTNERSHIP | $ 1,086.40 | $ 263.71 | $ 1,350.11 |
| 1103146 | CARLTON MONROE DICKERSON IRA | $ 2,590.50 | $ 628.82 | $ 3,219.32 |
| 1103650 | SUSAN J FRENCH ROTH IRA | $ 148.00 | $ 35.93 | $ 183.93 |
| 1103750 | DANIEL J LENSKOLD | $ 855.00 | $ 207.54 | $ 1,062.54 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 103822 | BRIAN PERFETTI | $ | 540.06 | $ | 131.09 | $ | 671.15 |
| 103837 | CAROL C CURTIN | $ | 2.14 | $ | 0.52 | $ | 2.66 |
| 103863 | BRUCE MARK HAMRICK | $ | 1,653.30 | $ | 401.32 | $ | 2,054.62 |
| 103894 | ANDREW KLEIN | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |
| 103922 | DAVID LEGLER & AMY E LEGLER JT TEN | $ | 1.02 | $ | 0.25 | $ | 1.27 |
| 103937 | DONNA J ISRAEL | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |
| 103972 | KIRK D NEWMAN | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 104186 | KEVIN J SCANLON | $ | 310.30 | $ | 75.32 | $ | 385.62 |
| 104372 | HUNG MANH TRAN | $ | 6.42 | $ | 1.56 | $ | 7.98 |
| 104570 | KAREN J DOUGHERTY | $ | 22.92 | $ | 5.56 | $ | 28.48 |
| 104590 | ANNE STARK GALLAGHER (SEP IRA) | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 104610 | HENRY D FOSTER RES TRUST | $ | 41.60 | $ | 10.10 | $ | 51.70 |
| 104652 | ROSEMARIE GUZZARDO | $ | 2.60 | $ | 0.63 | $ | 3.23 |
| 104745 | MARY LEDDING LIVING TRUST | $ | 54.60 | $ | 13.25 | $ | 67.85 |
| 104927 | LEA ANN ROSENTHAL | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 104987 | CHRISTINE L SEIFEN IRA | $ | 2.60 | $ | 0.63 | $ | 3.23 |
| 104993 | REINALDO REUSS | $ | 62.40 | $ | 15.15 | $ | 77.55 |
| 105190 | THE SILVER FAMILY TRUST | $ | 140,000.00 | $ | 33,983.47 | $ | 173,983.47 |
| 105231 | NATHAN HASSON IRA | $ | 12,560.00 | $ | 3,048.80 | $ | 15,608.80 |
| 105612 | VEVA L MCGINLEY & KENNETH R WILSON JTWROS | $ | 2.54 | $ | 0.62 | $ | 3.16 |
| 105636 | MARGARET M HILL | $ | 642.00 | $ | 155.84 | $ | 797.84 |
| 105638 | BARBARA A. ROSENFELT IRA | $ | 214.00 | $ | 51.95 | $ | 265.95 |
| 105780 | CHARLES M KINSOLVING JR IRA | $ | 515.00 | $ | 125.01 | $ | 640.01 |
| 106733 | PATRICIA K ALBRIGHT & DARRYL L ALBRIGHT JT TEN WROS | $ | 13.00 | $ | 3.16 | $ | 16.16 |
| 106783 | GERALD L GERNDT IRA | $ | 427.50 | $ | 103.77 | $ | 531.27 |
| 106813 | BRUCE M JEFFRIS TRUST | $ | 1,272.00 | $ | 308.76 | $ | 1,580.76 |
| 106913 | FRED J YODER IRA | $ | 2,565.00 | $ | 622.63 | $ | 3,187.63 |
| 107190 | SARA A HEZA | $ | 94.16 | $ | 22.86 | $ | 117.02 |
| 107214 | JANE ELLEN BURKEY | $ | 19.50 | $ | 4.73 | $ | 24.23 |
| 107218 | JOHN M KOCHENASH & LEONA R KOCHENASH WROS | $ | 66.34 | $ | 16.10 | $ | 82.44 |
| 107552 | DORIS N STERN TRUST | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 107563 | MCRAE FAMILY TRUST | $ | 296.40 | $ | 71.95 | $ | 368.35 |
| 107570 | BARBARA WELNER | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 107571 | CAROL J. FRIEDMAN TRUST | $ | 15.60 | $ | 3.79 | $ | 19.39 |
| 107733 | ROBERT S SMITH | $ | 1.24 | $ | 0.30 | $ | 1.54 |
| 107734 | GARY P. SCHNEYER IRA | $ | 1,085.40 | $ | 263.47 | $ | 1,348.87 |
| 107824 | RICHARD KARL FELDMANN | $ | 9,028.80 | $ | 2,191.64 | $ | 11,220.44 |
| 107861 | HARVEY NELSON LERMAN AND ROBERTA SANDRA LERMAN | $ | 12.84 | $ | 3.12 | $ | 15.96 |
| 107907 | BRUCE S. BOLTUCH | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 108014 | DONNA LEE KEENE | $ | 41.60 | $ | 10.10 | $ | 51.70 |
| 108021 | STEPHEN SIU FOON NG | $ | 19.26 | $ | 4.68 | $ | 23.94 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 1108027 | JAMES H & MARILYN N SPEARS 1999 | $ | 1,368.00 | $ | 332.07 | $ | 1,700.07 |
| 1108044 | JOHN DAVID SMITH III | $ | 2,450.14 | $ | 594.74 | $ | 3,044.88 |
| 1108163 | LEONARD G. HERRING REVOCABLE LIVING TR | $ | 599.00 | $ | 145.40 | $ | 744.40 |
| 1108178 | ANTOINETTE THOMAS | $ | 1,710.00 | $ | 415.08 | $ | 2,125.08 |
| 1108250 | ANDRES E. SALDANA AND ELIZABETH A MILLER JT TEN | $ | 100.58 | $ | 24.41 | $ | 124.99 |
| 1108328 | ROBERT POTTER & SANDRA L POTTER JT TEN | $ | 40.66 | $ | 9.87 | $ | 50.53 |
| 1108346 | WILLIAM BRADY AND SHARON S BRADY JT TEN | $ | 12.84 | $ | 3.12 | $ | 15.96 |
| 1108463 | HEIDI ELIZABETH ARMITAGE | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 1108480 | MONIQUE ALINE CURRY SEP IRA | $ | 27.25 | $ | 6.61 | $ | 33.86 |
| 1108662 | JOHN M FULTZ | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 1108739 | THE PATRICIA MC ARTHUR TRUST | $ | 6.42 | $ | 1.56 | $ | 7.98 |
| 1108842 | DIANE A. AMERSON & DAN R. AMERSON | $ | 1.56 | $ | 0.38 | $ | 1.94 |
| 1108865 | STANLEY E. VOGEL | $ | 181.40 | $ | 44.03 | $ | 225.43 |
| 1108874 | BARBARA JOAN DES MARAIS | $ | 12.84 | $ | 3.12 | $ | 15.96 |
| 1109021 | JAY HODIN | $ | 12.84 | $ | 3.12 | $ | 15.96 |
| 1109030 | KATHERINE K.H. LIU | $ | 25.68 | $ | 6.23 | $ | 31.91 |
| 1109073 | HILLTOP INVESTMENTS, LLC | $ | 31,020.00 | $ | 7,529.77 | $ | 38,549.77 |
| 1109115 | JAMES LOWELL BARZUN | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 1109222 | IRVING CODRON IRA | $ | 31.20 | $ | 7.57 | $ | 38.77 |
| 5004408 | ALEXANDER LOUISE IRR SUCC-CO-T/A | $ | 416.00 | $ | 100.98 | $ | 516.98 |
| 5004411 | ROSENTHAL LEIGHTON CUST | $ | 6,280.00 | $ | 1,524.40 | $ | 7,804.40 |
| 5004414 | CORNING W H #****** SUCC-T/A | $ | 2,945.28 | $ | 714.93 | $ | 3,660.21 |
| 5004420 | CALLAGHAN MI/AG GRATRY CAP SP | $ | 1,491.50 | $ | 362.05 | $ | 1,853.55 |
| 5004423 | GILLESPIE CHARLES J JR IRREV T/A | $ | 124.80 | $ | 30.29 | $ | 155.09 |
| 5004435 | ROGERS LH II & SL CRUT EDMP CUST | $ | 267.86 | $ | 65.02 | $ | 332.88 |
| 5004448 | BABIN ANTHONY T/A | $ | 457.60 | $ | 111.08 | $ | 568.68 |
| 5004456 | CHART - GRATRY & CO CIP | $ | 5,673.15 | $ | 1,377.10 | $ | 7,050.25 |
| 5004464 | SHINDLER NEFF ETAL-BAKER B R | $ | 34.84 | $ | 8.46 | $ | 43.30 |
| 5004465 | EGH - DFA INTL SMALL CAP #1 | $ | 9,636.00 | $ | 2,339.03 | $ | 11,975.03 |
| 5004466 | EGH- DFA INTL SMALL CAP #2 | $ | 13,432.00 | $ | 3,260.47 | $ | 16,692.47 |
| 5004489 | ASPEN OVERSEAS PORTFOLIO | $ | 1,484.52 | $ | 360.35 | $ | 1,844.87 |
| 5004499 | DONALD S MORI | $ | 5.20 | $ | 1.26 | $ | 6.46 |
| 5004502 | TOMS SIMS AGENCY | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 5004505 | LOUIS CHICCONE IRA | $ | 11.05 | $ | 2.68 | $ | 13.73 |
| 5004536 | STUART STEPHANIE REV TRUST | $ | 219.96 | $ | 53.39 | $ | 273.35 |
| 5004538 | WOLFSON TUA LYNN | $ | 3,726.00 | $ | 904.45 | $ | 4,630.45 |
| 5004542 | KYLE IRA WILLIAM A-CLSG | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 5004546 | BORNQUIST FMLY 1990 GST TRUST | $ | 14.56 | $ | 3.53 | $ | 18.09 |
| 5004548 | HARDING CUSTODY CECILIA -CLSG | $ | 21.50 | $ | 5.22 | $ | 26.72 |
| 5004551 | COHN FDN JACOB & ROSALINE | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 5004556 | WOLFSON GRNDCHLD GAMCO | $ | 3,105.00 | $ | 753.70 | $ | 3,858.70 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 5004557 | HAMM TUA EDWARD H.-CLSG | $ | 19,260.00 | $ | 4,675.15 | $ | 23,935.15 |
| 5004558 | MAYER CRT #2 B&N | $ | 13,741.20 | $ | 3,335.53 | $ | 17,076.73 |
| 5004559 | MAYER CRT#3 B&N | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 5004560 | PARNESS TR VIVENNE-CLSG | $ | 41.60 | $ | 10.10 | $ | 51.70 |
| 5004562 | DENDRINOS REV TR PETER -CLSG | $ | 37.45 | $ | 9.09 | $ | 46.54 |
| 5004563 | JEFFRIS FAMILY FOUNDATION | $ | 312.00 | $ | 75.73 | $ | 387.73 |
| 5004566 | WITTENBERG TRUST - CLSG | $ | 74.88 | $ | 18.18 | $ | 93.06 |
| 5004567 | ETTELSON TRUST ROBERT G. -B | $ | 83.20 | $ | 20.20 | $ | 103.40 |
| 5004568 | ILLINOIS STATE BOARD OF INVESTMENT | $ | 1,424.80 | $ | 345.85 | $ | 1,770.65 |
| 5004570 | FORD MOTOR COMPANY | $ | 825,075.00 | $ | 200,277.94 | $ | 1,025,352.94 |
| 5004587 | VISTEON CORPORATION DEFINED BENEFIT | $ | 11,115.96 | $ | 2,698.28 | $ | 13,814.24 |
| 5004593 | MAYO CLINIC MASTER RETIREMENT TRUST | $ | 306,780.00 | $ | 74,467.49 | $ | 381,247.49 |
| 5004594 | MAYO CLINIC | $ | 299,912.00 | $ | 72,800.36 | $ | 372,712.36 |
| 5004600 | OVP01 - OCEAN VIEW PARTNERS L.P | $ | 656.00 | $ | 159.24 | $ | 815.24 |
| 5004601 | MANCUSO FAMILY REVOCABLE TRUST | $ | 4,714.00 | $ | 1,144.27 | $ | 5,858.27 |
| 5004602 | GAREN FAMILY TRUST | $ | 1,958.00 | $ | 475.28 | $ | 2,433.28 |
| 5004617 | THE URY FAMILY INVESTMENTS L.P | $ | 13,699.00 | $ | 3,325.28 | $ | 17,024.28 |
| 5004618 | TNTLDN–THOMAS A.JERMOLUK LIVING TRU | $ | 1,156.00 | $ | 280.61 | $ | 1,436.61 |
| 5004619 | THOMAS G. PIGOTT | $ | 864.00 | $ | 209.73 | $ | 1,073.73 |
| 5004621 | SCREEN ACTORS GUILD PRODUCERS PENSI | $ | 4,348.60 | $ | 1,055.58 | $ | 5,404.18 |
| 5004626 | TEXAS TEACHERS RETIREMENT FUN | $ | 12,480.00 | $ | 3,029.38 | $ | 15,509.38 |
| 5004664 | SCHLUMBERGER LIMITED GROUP TRUST | $ | 41.60 | $ | 10.10 | $ | 51.70 |
| 5004670 | DIAGEO NORTH AMERICA, INC. MASTER T | $ | 7,276.00 | $ | 1,766.17 | $ | 9,042.17 |
| 5004671 | ELMHURST MEMORIAL HEALTHCARE MASTER | $ | 10,904.00 | $ | 2,646.83 | $ | 13,550.83 |
| 5004683 | NORTH BROWARD HOSPITAL DISTRICT PEN | $ | 72,150.00 | $ | 17,513.62 | $ | 89,663.62 |
| 5004687 | NEEDMOR TRUST U/A/D 12/18/56 | $ | 5,923.60 | $ | 1,437.89 | $ | 7,361.49 |
| 5004689 | NESTLE IN THE USA PENSION TRUST | $ | 752,542.90 | $ | 182,671.56 | $ | 935,214.46 |
| 5004690 | NESTLE' USA MASTER RETIREMENT TRUST | $ | 145,601.40 | $ | 35,343.15 | $ | 180,944.55 |
| 5004691 | THE RETIREMENT PLAN FOR THE CONTIGR | $ | 277,835.00 | $ | 67,441.41 | $ | 345,276.41 |
| 5004697 | MARS BENEFITS TRUST | $ | 228.80 | $ | 55.54 | $ | 284.34 |
| 5004703 | CTS CORPORATION MASTER RETIREMENT T | $ | 25,850.00 | $ | 6,274.80 | $ | 32,124.80 |
| 5004705 | ITT INDUSTRIES RETIREMENT | $ | 103,988.00 | $ | 25,241.95 | $ | 129,229.95 |
| 5004706 | UNION PACIFIC CORPORATON-CAPITAL | $ | 4,922.00 | $ | 1,194.76 | $ | 6,116.76 |
| 5004713 | OVERNITE-CAPITAL GUARDIAN | $ | 1,926.00 | $ | 467.52 | $ | 2,393.52 |
| 5004717 | HSBC - NORTH AMERICA (U.S.) PENSION | $ | 388,020.00 | $ | 94,187.61 | $ | 482,207.61 |
| 5004718 | THE LILLY RETIREMENT PLAN MASTER TR | $ | 34,855.00 | $ | 8,460.67 | $ | 43,315.67 |
| 5004721 | COCA-COLA COMPANY MASTER RETIREMENT | $ | 4,918.00 | $ | 1,193.79 | $ | 6,111.79 |
| 5004724 | HARTMARX RETIREMENT INCOME TRUST | $ | 650.00 | $ | 157.78 | $ | 807.78 |
| 5004728 | ROCKFORD POWERTRAIN RETIREMENT TRUS | $ | 72,462.20 | $ | 17,589.41 | $ | 90,051.61 |
| 5004733 | CHRISTOPHER TRUST KEVIN -CLSG | $ | 1,600.00 | $ | 388.38 | $ | 1,988.38 |
| 5004734 | ROSSO REV TR | $ | 7.74 | $ | 1.88 | $ | 9.62 |

| Claim Number | Name | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5004735 | THEODORE R. FRENCH JR | $ 7.28 | $ 1.77 | $ 9.05 |
| 5004740 | SAWYER TRUST MARY ROACH -CLSG | $ 52.00 | $ 12.62 | $ 64.62 |
| 5004755 | ZUCKER BETH -C- | $ 93.60 | $ 22.72 | $ 116.32 |
| 5004762 | KANDERS GOLDFISCHER EMILY-CLSG | $ 330.20 | $ 80.15 | $ 410.35 |
| 5004774 | MARSHFIELD MASTER TRUST GAMCO EQUIT | $ 24,900.00 | $ 6,044.20 | $ 30,944.20 |
| 5004778 | RELAN L.L.C. | $ 138.71 | $ 33.67 | $ 172.38 |
| 5004787 | REED COMMUNITY PROPERTY | $ 138.58 | $ 33.64 | $ 172.22 |
| 5004788 | NORTON SIMON FOUNDATION | $ 8,766.00 | $ 2,127.85 | $ 10,893.85 |
| 5004807 | CITY OF JACKSONVILLE GENERAL EMPLOY | $ 807,300.00 | $ 195,963.25 | $ 1,003,263.25 |
| 5004815 | KENTUCKY RETIREMENT SYSTEMS PENSION | $ 288,434.00 | $ 70,014.20 | $ 358,448.20 |
| 5004817 | KENTUCKY RETIREMENT SYSTEMS | $ 37,175.00 | $ 9,023.82 | $ 46,198.82 |
| 5004826 | FARMERS AUTOMOBILE INSURANCE | $ 520.00 | $ 126.22 | $ 646.22 |
| 5004827 | PEKIN LIFE INSURANCE CO. | $ 520.00 | $ 126.22 | $ 646.22 |
| 5004829 | CYMI EQUITY LP | $ 220,869.00 | $ 53,613.54 | $ 274,482.54 |
| 5004836 | MEMPHIS LIGHT, GAS, & WATER DIVISION | $ 1,241,390.00 | $ 301,333.85 | $ 1,542,723.85 |
| 5004846 | PARK FOUNDATION INC. | $ 15,179.00 | $ 3,684.54 | $ 18,863.54 |
| 5004848 | LUMINA FOUNDATION FOR EDUCATION, IN | $ 168,060.00 | $ 40,794.73 | $ 208,854.73 |
| 5004849 | SHELBY COUNTY RETIREMENT SYSTEM | $ 1,005,960.00 | $ 244,185.79 | $ 1,250,145.79 |
| 5004853 | MOORINGS CAPITAL LLC | $ 48,113.00 | $ 11,678.90 | $ 59,791.90 |
| 5004856 | ST. GEORGE CORPORATION | $ 276,390.00 | $ 67,090.65 | $ 343,480.65 |
| 5004857 | STAMPS FAMILY PARTNERSHIP III | $ 132,480.00 | $ 32,158.07 | $ 164,638.07 |
| 5004860 | UNIVERSITY OF MIAMI | $ 43,525.00 | $ 10,565.22 | $ 54,090.22 |
| 5004868 | THE BROWN FOUNDATION | $ 494,200.00 | $ 119,961.65 | $ 614,161.65 |
| 5004874 | MUNICIPAL EMPLOYEES' ANNUITY AND BE | $ 0.13 | $ 0.03 | $ 0.16 |
| 5004900 | WICHITA RETIREMENT SYSTEMS | $ 12,825.00 | $ 3,113.13 | $ 15,938.13 |
| 5004903 | EAST BAY MUNICIPAL UTILITY DISTRICT | $ 31.20 | $ 7.57 | $ 38.77 |
| 5004926 | SISTERS OF ST. FRANCIS OF PHILADELP | $ 135,384.00 | $ 32,862.99 | $ 168,246.99 |
| 5004927 | INTERNATIONAL MONETARY FUND STAFF R | $ 94,926.00 | $ 23,042.25 | $ 117,968.25 |
| 5004929 | MTL INSURANCE COMPANY - STATE STREE | $ 59.80 | $ 14.52 | $ 74.32 |
| 5004932 | GERMAN MARSHALL FUND OF THE UNTIED | $ 108,180.00 | $ 26,259.51 | $ 134,439.51 |
| 5004940 | API - VALUE GROWTH FUND, LLC | $ 127,680.00 | $ 30,992.92 | $ 158,672.92 |
| 5004950 | ZGORDON FAMILY TR - NOR EQ | $ 977.60 | $ 237.30 | $ 1,214.90 |
| 5005033 | CITY OF NEW YORK | $ 133.38 | $ 32.38 | $ 165.76 |
| 5005038 | OGILVY & MATHER | $ 65.00 | $ 15.78 | $ 80.78 |
| 5007590 | ZOLA CAPITAL MANAGEMENT | $ 2,454.40 | $ 595.78 | $ 3,050.18 |
| 5007596 | OREGON LIONS SIGHT & HEARING FOUNDATION | $ 372.00 | $ 90.30 | $ 462.30 |
| 5007599 | THE JAMES G. STEVENS RESIDUAL TRUST | $ 2.10 | $ 0.51 | $ 2.61 |
| 5007613 | GARY WAYNE ZIMMERMAN TRUST, GARY W ZIMME | $ 1,100.00 | $ 267.01 | $ 1,367.01 |
| 5007736 | ROBERT G. CHERON | $ 844.50 | $ 204.99 | $ 1,049.49 |
| 5008241 | STR TRADING PARTNERS, LLC #1 | $ 717,630.24 | $ 174,196.90 | $ 891,827.14 |
| 5008245 | ELECTRONIC TRADING GROUP, LLC #1 | $ 3,024.00 | $ 734.04 | $ 3,758.04 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5008256 | BERT G. BABB ROLLOVER IRA | $ 212.52 | $ 51.59 | $ 264.11 |
| 5008257 | SHIRLEY A. BABB ROLLOVER IRA | $ 125.58 | $ 30.48 | $ 156.06 |
| 5008263 | SHARON KITZHABER REVOCABLE TRUST DTD 4-2 | $ 120.50 | $ 29.25 | $ 149.75 |
| 5008264 | STEVEN PREECE TTEE U/A DTD 4/1/35 | $ 67.60 | $ 16.41 | $ 84.01 |
| 5008265 | L. WAYNE PURDY IRA | $ 338.00 | $ 82.05 | $ 420.05 |
| 5008268 | THOMAS J. WENRICH | $ 268.00 | $ 65.05 | $ 333.05 |
| 5008274 | CHARNEY TAUB ROSINSKY REVOCABLE TRUST A. | $ 10.40 | $ 2.52 | $ 12.92 |
| 5008277 | BOLTON LIMITED PARTNERSHIP | $ 1,422.00 | $ 345.17 | $ 1,767.17 |
| 5008287 | WARREN W. KENDALL IRA | $ 1,282.50 | $ 311.31 | $ 1,593.81 |
| 5008305 | CYNTHIA A. WELLS | $ 192.60 | $ 46.75 | $ 239.35 |
| 5008309 | LOGAN INTERNATIONAL, LLC #1 | $ 31.20 | $ 7.57 | $ 38.77 |
| 5008310 | LOGAN INTERNATIONAL, LLC #2 | $ 312.00 | $ 75.73 | $ 387.73 |
| 5008311 | LOGAN INTERNATIONAL, LLC #3 | $ 312.00 | $ 75.73 | $ 387.73 |
| 5008312 | LOGAN INTERNATIONAL, LLC #4 | $ 208.00 | $ 50.49 | $ 258.49 |
| 5008313 | LOGAN INTERNATIONAL, LLC #5 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008317 | LOGAN INTERNATIONAL, LLC #6 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008319 | LOGAN INTERNATIONAL, LLC #7 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008321 | LOGAN INTERNATIONAL, LLC #8 | $ 31.20 | $ 7.57 | $ 38.77 |
| 5008322 | LOGAN INTERNATIONAL, LLC #9 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008325 | HEADWATERS CAPITAL #1 | $ 77,771.00 | $ 18,878.06 | $ 96,649.06 |
| 5008330 | LOGAN INTERNATIONAL, LLC #10 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008331 | HEADWATERS CAPITAL #2 | $ 197.60 | $ 47.97 | $ 245.57 |
| 5008332 | LOGAN INTERNATIONAL, LLC #11 | $ 31.20 | $ 7.57 | $ 38.77 |
| 5008333 | LOGAN INTERNATIONAL, LLC #12 | $ 20.80 | $ 5.05 | $ 25.85 |
| 5008334 | LOGAN INTERNATIONAL, LLC #13 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008335 | BOTTA CAPITAL MANAGEMENT #1 | $ 78.00 | $ 18.93 | $ 96.93 |
| 5008336 | LOGAN INTERNATIONAL, LLC #14 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008341 | LOGAN INTERNATIONAL, LLC #15 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5008347 | STR TRADING PARTNERS, LLC #2 | $ 0.26 | $ 0.06 | $ 0.32 |
| 5008349 | BOTTA CAPITAL MANAGEMENT #2 | $ 390.00 | $ 94.67 | $ 484.67 |
| 5008362 | KENDALL T.USD | $ 7.28 | $ 1.77 | $ 9.05 |
| 5008366 | BONANNO RAYMOND - USD (C) | $ 435.00 | $ 105.59 | $ 540.59 |
| 5008367 | BONANNO JOAN - USD (C) | $ 435.00 | $ 105.59 | $ 540.59 |
| 5008368 | DANACZKO E - USD (C) | $ 430.00 | $ 104.38 | $ 534.38 |
| 5008371 | CARTER M GST TR - USD | $ 430.00 | $ 104.38 | $ 534.38 |
| 5008375 | LENKIN J-BRANDY.USD (C) | $ 913.60 | $ 221.77 | $ 1,135.37 |
| 5008376 | LENKIN E-BRANDY.USD (C) | $ 958.72 | $ 232.72 | $ 1,191.44 |
| 5008381 | SIMMONS C-BR.USD (C) | $ 734.01 | $ 178.17 | $ 912.18 |
| 5008382 | JACOBSON C - BR - USD (C) | $ 301.45 | $ 73.17 | $ 374.62 |
| 5008383 | SEDGWICK T-BR - USD (C) | $ 906.22 | $ 219.98 | $ 1,126.20 |
| 5008384 | INGRAM JT-BR - USD (C) | $ 1,754.33 | $ 425.84 | $ 2,180.17 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5008387 | SORIANO CARMEN - USD | $ 19.50 | $ 4.73 | $ 24.23 |
| 5008389 | DEREK DAY-ING - USD (C) | $ 3.58 | $ 0.87 | $ 4.45 |
| 5008390 | GREEN SIMON-ING - USD | $ 6.31 | $ 1.53 | $ 7.84 |
| 5008391 | JACOBSON MICHAEL - BR - USD (C) | $ 320.03 | $ 77.68 | $ 397.71 |
| 5008393 | FOXMAN NORTON & CAROL - BR - USD (C | $ 1,345.59 | $ 326.63 | $ 1,672.22 |
| 5008394 | CAHILL-JT-BR - USD (C) | $ 420.35 | $ 102.04 | $ 522.39 |
| 5008395 | EZELL STANLEY - BR - USD (C) | $ 936.04 | $ 227.21 | $ 1,163.25 |
| 5008396 | EZELL JOHN - BR - USD (C) | $ 524.82 | $ 127.39 | $ 652.21 |
| 5008397 | EZELL - ROBINSON T - BR - USD (C) | $ 566.47 | $ 137.50 | $ 703.97 |
| 5008404 | SCHIFTER R - ING - USD (C) | $ 1,804.05 | $ 437.91 | $ 2,241.96 |
| 5008405 | GASPERINA - BR - USD (C) | $ 430.00 | $ 104.38 | $ 534.38 |
| 5008408 | MENDITCH F-BR - USD (C) | $ 1,033.40 | $ 250.85 | $ 1,284.25 |
| 5008409 | DLS-BRANDY -USD (C) | $ 321.67 | $ 78.08 | $ 399.75 |
| 5008427 | GINOS MAR -ING - USD (C) | $ 2,381.00 | $ 577.96 | $ 2,958.96 |
| 5008433 | ANS-BRANDY ,USD(C) | $ 297.62 | $ 72.24 | $ 369.86 |
| 5008438 | HASLINGER VENTURE - BR - USD (C) | $ 5,806.06 | $ 1,409.36 | $ 7,215.42 |
| 5008439 | HASLINGER VENTURE - BRDW - USD (C) | $ 3,495.69 | $ 848.54 | $ 4,344.23 |
| 5008441 | GEORGE MASON UNIV FDN - BR - USD(C) | $ 3,927.81 | $ 953.43 | $ 4,881.24 |
| 5008447 | JACOR VENTURES-ING - USD (C) | $ 8.58 | $ 2.08 | $ 10.66 |
| 5008448 | JACOR VENTURES-BR - USD (C) | $ 652.10 | $ 158.29 | $ 810.39 |
| 5008450 | DAVIS MEMORIAL -ING - USD (C) | $ 475.64 | $ 115.46 | $ 591.10 |
| 5008451 | DAVIS MEMORIAL - BR - USD (C) | $ 2,651.50 | $ 643.62 | $ 3,295.12 |
| 5008453 | JCF GAMCO FD B USD (C) | $ 52.00 | $ 12.62 | $ 64.62 |
| 5008455 | GREAT OAKS FD-G.USD (C) | $ 4,980.00 | $ 1,208.84 | $ 6,188.84 |
| 5008457 | CITY OF MIAMI BEACH G/E-AXEE PRI USD | $ 130.46 | $ 31.67 | $ 162.13 |
| 5008561 | ELECTRONIC TRADING GROUP, LLC #2 | $ 4,275.00 | $ 1,037.71 | $ 5,312.71 |
| 5007745 | RUMSON CAPITAL, LLC | $ 249.00 | $ 60.44 | $ 309.44 |
| 5009156 | CARNEGIE CORPORATION OF NEW YORK | $ 9,630.00 | $ 2,337.58 | $ 11,967.58 |
| 5009170 | AIR CANADA PENSION TRUST FUND | $ 5,346.00 | $ 1,297.68 | $ 6,643.68 |
| 5009171 | CENTRAL PENSION FUND OF THE IUOE PA | $ 0.13 | $ 0.03 | $ 0.16 |
| 5009183 | EWING MARION KAUFFMAN FOUNDATION | $ 2,700.00 | $ 655.40 | $ 3,355.40 |
| 5009195 | FALLON CLINIC INC PENSION PLAN | $ 19,369.60 | $ 4,701.76 | $ 24,071.36 |
| 5009204 | TRUSTEES OF BOSTON UNIVERSITY | $ 8,900.00 | $ 2,160.38 | $ 11,060.38 |
| 5009219 | REEVES BROTHERS INC PENSION PLAN | $ 5,404.00 | $ 1,311.76 | $ 6,715.76 |
| 5009222 | HALLIBURTON COMPANY EMPLOYEE BENEFI | $ 7,850.00 | $ 1,905.50 | $ 9,755.50 |
| 5009240 | ASCENSION HEALTH MASTER PENSION TRU | $ 18,819.00 | $ 4,568.11 | $ 23,387.11 |
| 5009271 | VOUGHT AIRCRAFT INDUSTRIES INC MAST | $ 7,918.00 | $ 1,922.01 | $ 9,840.01 |
| 5009272 | REED ELSEVIER US RETIREMENT PLAN | $ 10,691.00 | $ 2,595.12 | $ 13,286.12 |
| 5009286 | BAXTER INTERNATIONAL INC. AND SUBSI | $ 18,450.00 | $ 4,478.54 | $ 22,928.54 |
| 5009290 | CITY OF MIAMI GENERAL EMPLOYEES' AN | $ 10,751.10 | $ 2,609.71 | $ 13,360.81 |
| 5009292 | POLICEMEN AND FIREMEN RETIREMENT SY | $ 585.00 | $ 142.00 | $ 727.00 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5009317 | SISTERS OF MERCY HEALTH SYSTEM | $ 0.13 | $ 0.03 | $ 0.16 |
| 5009330 | BELLSOUTH CORPORATION RFA VEBA TRUS | $ 280.80 | $ 68.16 | $ 348.96 |
| 5009340 | ENERGY INSURANCE SERVICES INC | $ 18,421.50 | $ 4,471.62 | $ 22,893.12 |
| 5009354 | FIRST NATIONAL BANK OF CHESTER COUN | $ 10.40 | $ 2.52 | $ 12.92 |
| 5009356 | PENN SECURITY BANK & TRUST CO | $ 115.60 | $ 28.06 | $ 143.66 |
| 5009359 | COLUMBIA BANK TRUST SERVICES | $ 41.60 | $ 10.10 | $ 51.70 |
| 5009360 | CITIZENS & NORTHERN BANK | $ 15.60 | $ 3.79 | $ 19.39 |
| 5009365 | TRUST POINT INC. #1 | $ 18.07 | $ 4.39 | $ 22.46 |
| 5009366 | TRUST POINT INC. #2 | $ 42.70 | $ 10.36 | $ 53.06 |
| 5009367 | TRUST POINT INC. #3 | $ 20.80 | $ 5.05 | $ 25.85 |
| 5009368 | TRUST POINT INC. #4 | $ 20.80 | $ 5.05 | $ 25.85 |
| 5009369 | TRUST POINT INC. #5 | $ 20.80 | $ 5.05 | $ 25.85 |
| 5009371 | PRATT COLLARD ADVISORY PARTNERS, LL | $ 3.12 | $ 0.76 | $ 3.88 |
| 5009374 | CASCADE FINANCIAL MANAGEMENT INC #1 | $ 96.30 | $ 23.38 | $ 119.68 |
| 5009375 | CASCADE FINANCIAL MANAGEMENT INC #2 | $ 128.40 | $ 31.17 | $ 159.57 |
| 5009376 | CASCADE FINANCIAL MANAGEMENT INC #3 | $ 149.80 | $ 36.36 | $ 186.16 |
| 5009382 | JEFFERSON BANK #1 | $ 52.00 | $ 12.62 | $ 64.62 |
| 5009384 | STANDARD BANK AND TRUST #1 | $ 2.60 | $ 0.63 | $ 3.23 |
| 5009387 | R.M. DAVIS INC. | $ 0.78 | $ 0.19 | $ 0.97 |
| 5009388 | TRUST COMPANY OF THE SOUTH #1 | $ 310.30 | $ 75.32 | $ 385.62 |
| 5009389 | LODESTAR PRIVATE ASSET MGMT LLC #1 | $ 12.09 | $ 2.93 | $ 15.02 |
| 5009391 | WESTERN NATIONAL TRUST CO. | $ 1,643.52 | $ 398.95 | $ 2,042.47 |
| 5009392 | MAIRS & POWER INC | $ 3,420.00 | $ 830.17 | $ 4,250.17 |
| 5009396 | LODESTAR PRIVATE ASSET MGMT LLC #2 | $ 29.00 | $ 7.04 | $ 36.04 |
| 5009398 | TRUST COMPANY OF THE SOUTH #2 | $ 192.60 | $ 46.75 | $ 239.35 |
| 5009399 | JEFFERSON BANK #2 | $ 41.60 | $ 10.10 | $ 51.70 |
| 5009407 | JEFFERSON BANK #3 | $ 10.40 | $ 2.52 | $ 12.92 |
| 5009408 | JEFFERSON BANK #4 | $ 10.40 | $ 2.52 | $ 12.92 |
| 5009409 | TRUST COMPANY OF THE SOUTH #3 | $ 743.85 | $ 180.56 | $ 924.41 |
| 5009410 | LODESTAR PRIVATE ASSET MGMT LLC #3 | $ 5.33 | $ 1.29 | $ 6.62 |
| 5009411 | COLONIAL GROUP, INC. | $ 294.00 | $ 71.37 | $ 365.37 |
| 5009412 | HORWITZ & ASSOCIATES INC. #1 | $ 1,368.00 | $ 332.07 | $ 1,700.07 |
| 5009415 | HORWITZ & ASSOCIATES INC. #2 | $ 39.00 | $ 9.47 | $ 48.47 |
| 5009423 | TRUST COMPANY OF THE SOUTH #4 | $ 1,342.35 | $ 325.84 | $ 1,668.19 |
| 5009424 | JEFFERSON BANK #5 | $ 589.95 | $ 143.20 | $ 733.15 |
| 5009425 | STANDARD BANK AND TRUST #2 | $ 1.30 | $ 0.32 | $ 1.62 |
| 5009426 | STANDARD BANK AND TRUST #3 | $ 1.30 | $ 0.32 | $ 1.62 |
| 5009427 | STANDARD BANK AND TRUST #4 | $ 1.30 | $ 0.32 | $ 1.62 |
| 5009428 | STANDARD BANK AND TRUST #5 | $ 1.30 | $ 0.32 | $ 1.62 |
| 5009429 | STANDARD BANK AND TRUST #6 | $ 1.30 | $ 0.32 | $ 1.62 |
| 5009430 | CLINTON NATIONAL BANK | $ 5.20 | $ 1.26 | $ 6.46 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5009432 | HOWLAND CAPITAL MGMT. #1 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5009433 | HOWLAND CAPITAL MGMT. #2 | $ 104.00 | $ 25.24 | $ 129.24 |
| 5009435 | TRUST COMPANY OF THE SOUTH #5 | $ 348.57 | $ 84.61 | $ 433.18 |
| 5009436 | TRUST COMPANY OF THE SOUTH #6 | $ 706.50 | $ 171.50 | $ 878.00 |
| 5009437 | TRUST COMPANY OF THE SOUTH #7 | $ 706.50 | $ 171.50 | $ 878.00 |
| 5009438 | TRUST COMPANY OF THE SOUTH #8 | $ 7,897.10 | $ 1,916.93 | $ 9,814.03 |
| 5009439 | TRUST COMPANY OF THE SOUTH #9 | $ 78.28 | $ 19.00 | $ 97.28 |
| 5009440 | STOCK YARDS TRUST CO. | $ 41.60 | $ 10.10 | $ 51.70 |
| 5009441 | TRUST COMPANY OF THE SOUTH #10 | $ 666.90 | $ 161.88 | $ 828.78 |
| 5009443 | LODESTAR PRIVATE ASSET MGMT LLC #4 | $ 1.82 | $ 0.44 | $ 2.26 |
| 5009444 | TRUST COMPANY OF THE SOUTH #11 | $ 786.60 | $ 190.94 | $ 977.54 |
| 5009448 | TRUST COMPANY OF THE SOUTH #12 | $ 1,633.05 | $ 396.41 | $ 2,029.46 |
| 5009452 | WATERS, PARKERSON & CO., LLC | $ 20.80 | $ 5.05 | $ 25.85 |
| 5009453 | BROWN ADVISORY | $ 0.33 | $ 0.08 | $ 0.41 |
| 5009458 | DEIGHAN WEALTH ADVISORS | $ 88.40 | $ 21.46 | $ 109.86 |
| 5009460 | PIEDMONT FINANCIAL TRUST CO. | $ 206,910.00 | $ 50,225.14 | $ 257,135.14 |
| 5009466 | BBR PARTNERS LLC #1 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009467 | BBR PARTNERS LLC #2 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009468 | BBR PARTNERS LLC #3 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009469 | BBR PARTNERS LLC #4 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009470 | BBR PARTNERS LLC #5 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009471 | BBR PARTNERS LLC #6 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009472 | BBR PARTNERS LLC #7 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009473 | BBR PARTNERS LLC #8 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009474 | BBR PARTNERS LLC #9 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009475 | BBR PARTNERS LLC #10 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009476 | BBR PARTNERS LLC #11 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009477 | BBR PARTNERS LLC #12 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009478 | BBR PARTNERS LLC #13 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009479 | BBR PARTNERS LLC #14 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009480 | BBR PARTNERS LLC #15 | $ 62.40 | $ 15.15 | $ 77.55 |
| 5009481 | BBR PARTNERS LLC #16 | $ 124.80 | $ 30.29 | $ 155.09 |
| 5009482 | HAYWOOD SECURITIES | $ 1.56 | $ 0.38 | $ 1.94 |
| 5009483 | GREENWOOD GEARHART #1 | $ 1,045.50 | $ 253.78 | $ 1,299.28 |
| 5009484 | GREENWOOD GEARHART #2 | $ 29.90 | $ 7.26 | $ 37.16 |
| 5009485 | GREENWOOD GEARHART #3 | $ 214.00 | $ 51.95 | $ 265.95 |
| 5009486 | GREENWOOD GEARHART #4 | $ 6.50 | $ 1.58 | $ 8.08 |
| 5009488 | GREENWOOD GEARHART #5 | $ 6.50 | $ 1.58 | $ 8.08 |
| 5009489 | GREENWOOD GEARHART #6 | $ 77.25 | $ 18.75 | $ 96.00 |
| 5009490 | GREENWOOD GEARHART #7 | $ 569.00 | $ 138.12 | $ 707.12 |
| 5009491 | GREENWOOD GEARHART #8 | $ 2,005.70 | $ 486.86 | $ 2,492.56 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 5009494 | DOWLING & YAHNKE INC | $ | 2.28 | $ | 0.55 | $ | 2.83 |
| 5009495 | HOWE AND RUSLING | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |
| 5009496 | CORNERSTONE MANAGEMENT #1 | $ | 17.94 | $ | 4.35 | $ | 22.29 |
| 5009499 | CORNERSTONE MANAGEMENT #2 | $ | 24.30 | $ | 5.90 | $ | 30.20 |
| 5009513 | DETROIT EDISON VEBA-WILMOCO | $ | 1,081.60 | $ | 262.55 | $ | 1,344.15 |
| 5009514 | DETROIT ED VEBA FOREIGN EQUITY | $ | 6.20 | $ | 1.50 | $ | 7.70 |
| 5009518 | OAKLAND HOUSING - GRATRY | $ | 627.85 | $ | 152.40 | $ | 780.25 |
| 5009520 | CENTER LINE - INTERINVEST CORP | $ | 31.20 | $ | 7.57 | $ | 38.77 |
| 5009526 | FRANCES L. STEIN IRA CLOS | $ | 13.00 | $ | 3.16 | $ | 16.16 |
| 5009544 | MOTT FOUNDATION INTL EQUITY | $ | 23,659.20 | $ | 5,743.01 | $ | 29,402.21 |
| 5009552 | CITY OF BIRMINGHAM - RHF LAZARD | $ | 594.50 | $ | 144.31 | $ | 738.81 |
| 5009554 | CITY OF MONROE - FISHER INV | $ | 9,990.00 | $ | 2,424.96 | $ | 12,414.96 |
| 5009568 | JANET FISH ESTATE TRUST (SHAD) | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 5009576 | MCR - M REED KNIGHT 401K | $ | 232.00 | $ | 56.32 | $ | 288.32 |
| 5009589 | KENNETH LINDSAY FOUNDATION (JPM) | $ | 244.20 | $ | 59.28 | $ | 303.48 |
| 5009591 | FOREIGN EQUITY FUND | $ | 21,466.26 | $ | 5,210.70 | $ | 26,676.96 |
| 5009597 | MATTIE P REISS IRREV. FBO PETER | $ | 949.00 | $ | 230.36 | $ | 1,179.36 |
| 5009641 | VANTAGEPOINT CAPITAL GUARDIAN | $ | 27,155.00 | $ | 6,591.58 | $ | 33,746.58 |
| 5009642 | ATSF CAPITAL GUARDIAN US EQUITY | $ | 16,889.00 | $ | 4,099.62 | $ | 20,988.62 |
| 5009643 | LIFEPATH RETIREMENT MASTER PORTFOLI | $ | 35.10 | $ | 8.52 | $ | 43.62 |
| 5009644 | MIP LIFEPATH 2010 | $ | 193.95 | $ | 47.08 | $ | 241.03 |
| 5009645 | PEPSICO | $ | 2,341.66 | $ | 568.41 | $ | 2,910.07 |
| 5009646 | MIP LIFEPATH 2020 | $ | 1,371.86 | $ | 333.00 | $ | 1,704.86 |
| 5009647 | MIP LIFEPATH 2030 | $ | 368.81 | $ | 89.52 | $ | 458.33 |
| 5009648 | MIP LIFEPATH 2040 | $ | 303.68 | $ | 73.72 | $ | 377.40 |
| 5009650 | ELECTRONIC EQUIPMENT & ENG EPSP | $ | 23.40 | $ | 5.68 | $ | 29.08 |
| 5009651 | RAPPOPORT I. C/F - CLOSING | $ | 26.00 | $ | 6.31 | $ | 32.31 |
| 5009652 | LIU - GABELLI | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 5009676 | DR. MARSHALL PLAUT IRA ROLLOVER | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 5009678 | SIDNEY GOTTLIEB, M.D., IRA R/O | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 5009684 | MARC WEIL,CENTRAL JERSEY ORAL & | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 5009689 | MARYLAND CHEMICAL CO EMP PSP | $ | 20.80 | $ | 5.05 | $ | 25.85 |
| 5009690 | THE PLAUT FAMILY, LLC | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 5009748 | BAPTIST HEALTH - FAYEZ SAROFIM | $ | 17,100.00 | $ | 4,150.84 | $ | 21,250.84 |
| 5009749 | WALTHER CANCER INSTITUTE-GAMCO | $ | 14,765.60 | $ | 3,584.19 | $ | 18,349.79 |
| 5009750 | WABASH COLLEGE - CAP GUARDIAN | $ | 15,390.00 | $ | 3,735.75 | $ | 19,125.75 |
| 5009754 | LINK BELT PENSION - ING | $ | 7,576.20 | $ | 1,839.04 | $ | 9,415.24 |
| 5009755 | TYSON FOR REITER | $ | 1.04 | $ | 0.25 | $ | 1.29 |
| 5009759 | GENERAL HEALTH-BRANDYWINE ASSET MGM | $ | 3,445.90 | $ | 836.45 | $ | 4,282.35 |
| 5009765 | GRATRY INTL EQUITY CUST SUB ACCT | $ | 945.86 | $ | 229.60 | $ | 1,175.46 |
| 5009772 | VALEO INC PEN PL - LAZARD | $ | 2,900.00 | $ | 703.94 | $ | 3,603.94 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5009775 | HONDA TRANS MANUF PEN - GABELLI | $ 518.00 | $ 125.74 | $ 643.74 |
| 5009777 | TRINITY NON UNION EMP EB TUA SUB A/ | $ 546.44 | $ 132.64 | $ 679.08 |
| 5009778 | TRINITY OH NURSES ASSOC EB TA S/A | $ 298.86 | $ 72.54 | $ 371.40 |
| 5009779 | TRINITY AFSCME/OPEIU EB TUA S/A | $ 603.96 | $ 146.60 | $ 750.56 |
| 5009781 | NOBLE FDN-CAP GUARDIAN | $ 24,795.00 | $ 6,018.72 | $ 30,813.72 |
| 5009789 | BRITISH COAL STAFF SUPERANNUATION S | $ 86,388.80 | $ 20,969.94 | $ 107,358.74 |
| 5009804 | MINEWORKERS PENSION SCHEME A/C **** | $ 240,592.60 | $ 58,401.22 | $ 298,993.82 |
| 5009815 | AMERICAN BALANCED FUND | $ 4,316,642.00 | $ 1,047,817.66 | $ 5,364,459.66 |
| 5009824 | EQ ADVISORS TRUST-EQ BLACKROCK BASI | $ 1,120,176.00 | $ 271,910.48 | $ 1,392,086.48 |
| 5009828 | STATE FARM MUTUAL AUTO INS CO CAP G | $ 397,575.00 | $ 96,506.99 | $ 494,081.99 |
| 5009829 | EQ/CAPITAL GUARDIAN U.S EQUITY | $ 38,701.00 | $ 9,394.24 | $ 48,095.24 |
| 5009830 | EQ ADVISORS TRUST - EQ/CAPITAL GUAR | $ 63,708.00 | $ 15,464.42 | $ 79,172.42 |
| 5009836 | STATE FARM MUTUAL AUTOMOBILE INS CO | $ 439,600.00 | $ 106,708.10 | $ 546,308.10 |
| 5009837 | STATE FARM FIRE & CASUALTY-CAPITAL | $ 26,690.00 | $ 6,478.71 | $ 33,168.71 |
| 5009838 | STATE FARM LIFE INSURANCE COMPANY C | $ 65,155.00 | $ 15,815.66 | $ 80,970.66 |
| 5009839 | STATE FARM US EMPLOYEE RETIREMENT T | $ 82,425.00 | $ 20,007.77 | $ 102,432.77 |
| 5009850 | THE FORBES 40 PORTFOLIO,QUALIFIED 2 | $ 107.00 | $ 25.97 | $ 132.97 |
| 5009851 | DIVERSIFIED TRUST ACCOUNTS- MODERATE #1 | $ 10,391.63 | $ 2,522.45 | $ 12,914.08 |
| 5009852 | DIVERSIFIED TRUST ACCOUNTS- MODERATE #2 | $ 5,959.07 | $ 1,446.50 | $ 7,405.57 |
| 5009853 | DIVERSIFIED TRUST ACCOUNTS AGGRESSI | $ 6,187.09 | $ 1,501.85 | $ 7,688.94 |
| 5009854 | INTERNATIONAL PORTFOLIO, SERIES 2 | $ 8,536.66 | $ 2,072.18 | $ 10,608.84 |
| 5009855 | IBBOTSON CONSERVATIVE EQUITY PORTFO | $ 2,214.26 | $ 537.49 | $ 2,751.75 |
| 5009856 | IBBOTSON MODERATE EQUITY PORTFOLIO, | $ 8,109.37 | $ 1,968.46 | $ 10,077.83 |
| 5009857 | IBBOTSON AGGRESSIVE EQUITY PORTFOLI | $ 2,534.35 | $ 615.19 | $ 3,149.54 |
| 5009866 | THE JAMES IRVINE FOUNDATION CAPITAL | $ 27,360.00 | $ 6,641.34 | $ 34,001.34 |
| 5009869 | MET MUSEUM SPECIFIED PURPOSES | $ 35.10 | $ 8.52 | $ 43.62 |
| 5009870 | THE PROFIT SHARING PLAN OF FIRST IN | $ 58.24 | $ 14.14 | $ 72.38 |
| 5009873 | C R BARD, INC. MASTER TRUST GABELLI | $ 49,800.00 | $ 12,088.41 | $ 61,888.41 |
| 5009880 | MCKESSON CORPORATION MASTER TRUST C | $ 9,194.00 | $ 2,231.74 | $ 11,425.74 |
| 5009890 | DEPP-CAPGRD US EQ LGCAP | $ 17,976.00 | $ 4,363.48 | $ 22,339.48 |
| 5009905 | CAPITAL GUARDIAN U.S. EQUITY FUND S | $ 71,418.00 | $ 17,335.94 | $ 88,753.94 |
| 5009915 | CAPITAL GUARDIAN U.S. EQUITY FUND T | $ 109,248.00 | $ 26,518.76 | $ 135,766.76 |
| 5009920 | AT&T-CAPITAL GUARDIAN | $ 54,319.00 | $ 13,185.34 | $ 67,504.34 |
| 5009922 | IBM: CAPITAL GUARDIAN 1000 CORE | $ 146,205.00 | $ 35,489.67 | $ 181,694.67 |
| 5009937 | BOEING RET. MASTER TRUST - CAPITAL | $ 237,765.00 | $ 57,714.85 | $ 295,479.85 |
| 5009938 | NYSCRF/CAPITAL GUARDIAN DOMESTIC CR | $ 155,067.00 | $ 37,640.82 | $ 192,707.82 |
| 5009941 | STANFORD UNIV CAPITAL GUARDIAN CORE | $ 95,347.00 | $ 23,144.44 | $ 118,491.44 |
| 5009943 | YOUNG WOMENS CHRISTIAN ASSOCIATION | $ 6,586.00 | $ 1,598.68 | $ 8,184.68 |
| 5009946 | NEW PERSPECTIVE FUND | $ 58,760.00 | $ 14,263.35 | $ 73,023.35 |
| 5009960 | JPMORGAN SECURITIES LLC | $ 250,083.29 | $ 60,704.99 | $ 310,788.28 |
| 5009968 | AEGON COMPANIES PENSION TRUST | $ 430,752.00 | $ 104,560.34 | $ 535,312.34 |

| Claim Number | CTUW JACK E DENEBEIM FOR LOUISE PRI | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 5009970 | CTUW JACK E DENEBEIM FOR LOUISE PRI | $ | 46.80 | $ | 11.36 | $ | 58.16 |
| 5009973 | ICAP INTERNATIONAL PRI USD | $ | 102,616.00 | $ | 24,908.91 | $ | 127,524.91 |
| 5009974 | PACIFIC ADV MULTI CAP VALUE FD PRI | $ | 5,175.00 | $ | 1,256.17 | $ | 6,431.17 |
| 5010016 | LOUISE K BECKLEY WILL | $ | 624.00 | $ | 151.47 | $ | 775.47 |
| 5010018 | ALBERT SHAPIRO TR CUST-GAMCO | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 5010026 | WEBER JAMES K JR ILIT | $ | 83.20 | $ | 20.20 | $ | 103.40 |
| 5010027 | DONALD CICCAGLIONE | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 5010030 | COX DAVID M TR U/W-U | $ | 57.20 | $ | 13.88 | $ | 71.08 |
| 5010031 | GIOVANNA B LOMONACO TUW | $ | 78.00 | $ | 18.93 | $ | 96.93 |
| 5010032 | WYATT TARRANT E HOPSON | $ | 8.45 | $ | 2.05 | $ | 10.50 |
| 5010033 | COOPER TIRE CAP GUARD | $ | 12,830.00 | $ | 3,114.34 | $ | 15,944.34 |
| 5010041 | CKHS-UNRESTRICTED FD/STONERIDGE | $ | 1,481.45 | $ | 359.61 | $ | 1,841.06 |
| 5010045 | ASBESTOS WKRS PENS-STONERIDGE | $ | 13,603.00 | $ | 3,301.98 | $ | 16,904.98 |
| 5010046 | SOUTHCO PENSION KAYNE-INTL | $ | 3,596.40 | $ | 872.99 | $ | 4,469.39 |
| 5010088 | CRAIG AMMERMAN | $ | 6.50 | $ | 1.58 | $ | 8.08 |
| 5010097 | PAUL A EGYES AND JOAN EGYES | $ | 15.60 | $ | 3.79 | $ | 19.39 |
| 5010107 | GOLDSMITH FDN INC CUST-GABELLI | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 5010117 | B H & C L POSEY T/U/A | $ | 3.33 | $ | 0.81 | $ | 4.14 |
| 5010136 | MARIETTA COLLEGE - LAZARD | $ | 1,160.00 | $ | 281.58 | $ | 1,441.58 |
| 5010138 | FRITH JOHN R TRUST B - IR | $ | 208.00 | $ | 50.49 | $ | 258.49 |
| 5010141 | SHORT LORRAINE W TUA-SR GST | $ | 91.00 | $ | 22.09 | $ | 113.09 |
| 5010148 | BUCKMAN NEDA M TR U/A-U | $ | 54.60 | $ | 13.25 | $ | 67.85 |
| 5010153 | CP BASS FBO CB COLEMAN NE IRR | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 5010154 | CP BASS FBO BF BASS NE IRR | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 5010155 | CP BASS FBO RB BASS JR NE IRR | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 5010158 | ROBERTS SHELBY E TR U/A | $ | 364.00 | $ | 88.36 | $ | 452.36 |
| 5010159 | MRS EVA LEE COOPER TRU/A-U | $ | 46.80 | $ | 11.36 | $ | 58.16 |
| 5010160 | CLARKE ERNEST HOGE TR U/A-L | $ | 62.40 | $ | 15.15 | $ | 77.55 |
| 5010167 | PHILLIP TAYLOR 5 CLAUSE TR U/W-U | $ | 249.60 | $ | 60.59 | $ | 310.19 |
| 5010168 | WINSTON NANNIE H TRU/W IT 10-U | $ | 218.40 | $ | 53.01 | $ | 271.41 |
| 5010169 | LOUISE I TAYLOR TR B TR U/W-U | $ | 124.80 | $ | 30.29 | $ | 155.09 |
| 5010171 | E DUMESNIL TRUST U/W | $ | 124.80 | $ | 30.29 | $ | 155.09 |
| 5010173 | FETTER GRANDCHILDREN TRU/W-L | $ | 39.00 | $ | 9.47 | $ | 48.47 |
| 5010191 | JD RP - SAVIKAS VICTOR | $ | 4,007.00 | $ | 972.66 | $ | 4,979.66 |
| 5010193 | JD RP - ZWEIG BERTRAM | $ | 2,733.50 | $ | 663.53 | $ | 3,397.03 |
| 5010195 | CALFEE - LYON CHARLES | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 5010196 | ALLEGIANT INTL EQ FD | $ | 80,250.00 | $ | 19,479.81 | $ | 99,729.81 |
| 5010197 | ALLEGIANT BALÁ~ALLOCATION INTL FD | $ | 4,923.00 | $ | 1,195.00 | $ | 6,118.00 |
| 5010205 | TABB MARTHA D TR U/W | $ | 208.00 | $ | 50.49 | $ | 258.49 |
| 5010207 | RÁ~WHAYNE/EW HARDWICK TRU/W-L | $ | 260.00 | $ | 63.11 | $ | 323.11 |
| 5010208 | MARTHA ANNÁ~WIDMER TR U/W-L | $ | 91.00 | $ | 22.09 | $ | 113.09 |

| Claim Number | Name | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5010211 | STARKS FRANKLIN F JR TRU/A-U | $ 249.60 | $ 60.59 | $ 310.19 |
| 5010212 | JOSEPH GÁ~CRUME TRU/A-U GST | $ 332.80 | $ 80.78 | $ 413.58 |
| 5010213 | ELIZ WÁ~HARDWICK TR #2 TRU/A-U | $ 143.91 | $ 34.93 | $ 178.84 |
| 5010214 | ROTH GRAHAM JR. REV TR U/A-U | $ 130.00 | $ 31.56 | $ 161.56 |
| 5010216 | COOPER WILLIAM F JR TRU/A U- RE | $ 15.60 | $ 3.79 | $ 19.39 |
| 5010220 | DR EMMET FÁ~HORINE TRU/A-SR-U | $ 234.00 | $ 56.80 | $ 290.80 |
| 5010221 | MARTHA RÁ~VAN PETTEN TR U/A-U | $ 124.80 | $ 30.29 | $ 155.09 |
| 5010224 | F NORMANÁ~HINKEBEIN IRR TRU/A-U | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010229 | ARMADA ADV INTL EQUITY FUND | $ 1,712.00 | $ 415.57 | $ 2,127.57 |
| 5010231 | MCHENRY L FBO JOHN POTTER TRU/W- | $ 145.60 | $ 35.34 | $ 180.94 |
| 5010232 | REED SR EDSEL TRU/A-U GST | $ 166.40 | $ 40.39 | $ 206.79 |
| 5010234 | COVITT ROBIN COOPER TR U/AU-REV | $ 15.60 | $ 3.79 | $ 19.39 |
| 5010237 | EDWIN P FINCH TRB RES TRU/A-U | $ 75.40 | $ 18.30 | $ 93.70 |
| 5010243 | DEUTSCHE E MAR TRU/W AGT FOR TTE | $ 416.00 | $ 100.98 | $ 516.98 |
| 5010244 | GAR FDN NCB INTERNATIONALIR | $ 1,070.00 | $ 259.73 | $ 1,329.73 |
| 5010250 | STRATER ED PENDLETON TRU/W-U | $ 124.80 | $ 30.29 | $ 155.09 |
| 5010252 | MORRISON RICHARD - CUSTODY SUB 2 | $ 1,081.05 | $ 262.41 | $ 1,343.46 |
| 5010255 | DANEEN A HITCHCOCK TRUST | $ 312.00 | $ 75.73 | $ 387.73 |
| 5010256 | CONWAY KEVIN C TTEE (GRATRY) | $ 1,122.80 | $ 272.55 | $ 1,395.35 |
| 5010262 | CONWAY P D & N A CUST #2(GRATRY) | $ 1,117.50 | $ 271.26 | $ 1,388.76 |
| 5010277 | MACCALLUMS TTEEUW R MACCALLUM A | $ 18.20 | $ 4.42 | $ 22.62 |
| 5010279 | SMITH PHILLIP N AGENCY | $ 10.40 | $ 2.52 | $ 12.92 |
| 5010280 | HEROLD JEAN R ESTATE | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010287 | OTTA S&P 500 | $ 408.51 | $ 99.16 | $ 507.67 |
| 5010288 | HAMILTON JG II | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010290 | VANGUARD TAX-MANAGED INTERNATIONAL FUND | $ 863.20 | $ 209.53 | $ 1,072.73 |
| 5010296 | VANGUARD EUROPEAN STOCK INDEX FUND | $ 35,380.80 | $ 8,588.30 | $ 43,969.10 |
| 5010302 | COMMINGLED 1 | $ 769.60 | $ 186.81 | $ 956.41 |
| 5010303 | COMMINGLED 2 | $ 2,017.60 | $ 489.75 | $ 2,507.35 |
| 5010306 | CHERYL BREETWOR CHAR TR TA/I | $ 43.29 | $ 10.51 | $ 53.80 |
| 5010307 | BREETWOR 1999 CRUT | $ 117.00 | $ 28.40 | $ 145.40 |
| 5010308 | BREETWOR CHAR LEAD TR TA/I | $ 1,145.20 | $ 277.98 | $ 1,423.18 |
| 5010309 | BREETWOR CHAR FLIP TR TA/I | $ 60.19 | $ 14.61 | $ 74.80 |
| 5010315 | PIPE TRADES #36/INVESCO CAPITAL MGM | $ 1,351.70 | $ 328.11 | $ 1,679.81 |
| 5010321 | SCOTT SCHELL | $ 10.40 | $ 2.52 | $ 12.92 |
| 5010342 | CENTRAL WASHINGTON HOSP FNDN | $ 3,610.25 | $ 876.35 | $ 4,486.60 |
| 5010351 | CHS & LOCAL 21 KALAMA RETIRE. TRUST | $ 212.75 | $ 51.64 | $ 264.39 |
| 5010353 | KYOCERA INTL DBPP-NFJ | $ 873.50 | $ 212.03 | $ 1,085.53 |
| 5010354 | CHILTON INTERNATIONAL, L.P. | $ 87,024.00 | $ 21,124.12 | $ 108,148.12 |
| 5010355 | CHILTON INVESTMENT PARTNERS L.P. | $ 27,386.10 | $ 6,647.68 | $ 34,033.78 |
| 5010356 | CHILTON NEW ERA PARTNERS, L.P. | $ 24,931.20 | $ 6,051.78 | $ 30,982.98 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5010357 | CHILTON NEW ERA INTERNATIONAL, L.P. | $ 32,241.30 | $ 7,826.22 | $ 40,067.52 |
| 5010358 | CHILTON OPPORTUNITY INTERNATIONAL, | $ 4,027.80 | $ 977.70 | $ 5,005.50 |
| 5010359 | CHILTON QP INVESTMENT PARTNERS, L.P | $ 27,608.70 | $ 6,701.71 | $ 34,310.41 |
| 5010360 | CHILTON OPPORTUNITY TRUST, L.P. | $ 6,363.00 | $ 1,544.55 | $ 7,907.55 |
| 5010375 | CUST PATRICIA DIXSON TR | $ 660.92 | $ 160.43 | $ 821.35 |
| 5010376 | CUST WILLIAM H MCNAIR TRUSTEE | $ 520.00 | $ 126.22 | $ 646.22 |
| 5010378 | AGT TU A WEINMANN 95 GRND-DOM EQ | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010381 | AGT ROBERT WEINMANN PLDG DOM EQ | $ 15.47 | $ 3.76 | $ 19.23 |
| 5010382 | IA J GIFFEN WEINMANN-DOM EQ | $ 41.60 | $ 10.10 | $ 51.70 |
| 5010383 | IA MARY VA W COFFMAN DOM EQ-PLDG | $ 41.60 | $ 10.10 | $ 51.70 |
| 5010384 | CO TUW ADA S EASON NGS-DOM EQ | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010385 | ANNA LEE EASON TUW NGS-S-DOM EQ | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010386 | IA JOHN G WEINMANN - DOM EQ | $ 52.00 | $ 12.62 | $ 64.62 |
| 5010391 | U/A NANCY W MATTIS | $ 6,832.00 | $ 1,658.39 | $ 8,490.39 |
| 5010393 | TR ELIZABETH T HARRIS U/W VCT | $ 99.84 | $ 24.24 | $ 124.08 |
| 5010398 | UD CLARENCE H LITTELL JR 5/9/72 | $ 156.00 | $ 37.87 | $ 193.87 |
| 5010399 | UD MARGARET G SWIFT FOR AH SWIFT | $ 416.00 | $ 100.98 | $ 516.98 |
| 5010400 | UD MG SWIFT GRANDCHILDRENS TR | $ 540.80 | $ 131.27 | $ 672.07 |
| 5010401 | UW EAF EDGERTON FOR J E LANMAN | $ 41.60 | $ 10.10 | $ 51.70 |
| 5010402 | UW M J EDGERTON FOR J E LANMAN | $ 31.20 | $ 7.57 | $ 38.77 |
| 5010406 | UW S OAKLEY FOR S B TRAVERS ETAL | $ 104.00 | $ 25.24 | $ 129.24 |
| 5010407 | UW S OAKLEY FOR S B OGDEN ETAL | $ 104.00 | $ 25.24 | $ 129.24 |
| 5010408 | UW S OAKLEY FOR E B KING ETAL | $ 104.00 | $ 25.24 | $ 129.24 |
| 5010409 | UW S OAKLEY FOR H B SANFORD ETAL | $ 104.00 | $ 25.24 | $ 129.24 |
| 5010410 | UW RUBY ROSENAK FOR MERYL K DAW | $ 174.20 | $ 42.29 | $ 216.49 |
| 5010417 | UW ART6 MG CHACE JR BO J CARROLL | $ 104.00 | $ 25.24 | $ 129.24 |
| 5010418 | UW ART 6 MG CHACE JR FBO ECN | $ 104.00 | $ 25.24 | $ 129.24 |
| 5010419 | UA 121250 MG CHACE JR JC CARROLL | $ 218.40 | $ 53.01 | $ 271.41 |
| 5010420 | UA 121250 MG CHACE FBO EC NOLEN | $ 218.40 | $ 53.01 | $ 271.41 |
| 5010422 | ROBERT KISSANE | $ 16,825.10 | $ 4,084.11 | $ 20,909.21 |
| 5010423 | JOHN & MARY SPOLLEN JTWROS | $ 6,932.90 | $ 1,682.89 | $ 8,615.79 |
| 5010425 | HELEN W KIM | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010426 | SCHUMANN CTR MEDIA&DEMOCRACY INC | $ 12,825.00 | $ 3,113.13 | $ 15,938.13 |
| 5010430 | EDWARD J RAPPA AUSTIN | $ 10,210.00 | $ 2,478.37 | $ 12,688.37 |
| 5010436 | J S MCDONNELL CAT A -DEUTSCHE | $ 304.85 | $ 74.00 | $ 378.85 |
| 5010437 | J S MCDONNELL CAT B-DEUTSCHE PLD | $ 501.02 | $ 121.62 | $ 622.64 |
| 5010459 | ROBERT DUNN - INTERNATIONAL | $ 5.92 | $ 1.44 | $ 7.36 |
| 5010460 | IM NEGAUNEE FND-PHILADELPHIA | $ 3.90 | $ 0.95 | $ 4.85 |
| 5010461 | ROBERT L DUNN SEP-IRA - GOP | $ 4.94 | $ 1.20 | $ 6.14 |
| 5010463 | GLORIA M DAIDONE IRA R/O 7D-169 | $ 172.51 | $ 41.87 | $ 214.38 |
| 5010467 | THE FRYE 1997 LIFETIME TRUST | $ 103.87 | $ 25.21 | $ 129.08 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5010469 | KAMINSKI INTL INVESTMTS INC USD PL | $ 222.65 | $ 54.05 | $ 276.70 |
| 5010476 | ANDOVER NEWTON THEO SCHOOL | $ 13,345.00 | $ 3,239.35 | $ 16,584.35 |
| 5010481 | WRIGHT III DAVID TRUST | $ 26.00 | $ 6.31 | $ 32.31 |
| 5010487 | CUNNINGHAM, R G JR MAR FBO CONSTANC | $ 31.20 | $ 7.57 | $ 38.77 |
| 5010498 | RAY, MARGARET D. TUA | $ 218.40 | $ 53.01 | $ 271.41 |
| 5010503 | WF ADV DOW JONES TARGET TODAY FD | $ 14,428.30 | $ 3,502.31 | $ 17,930.61 |
| 5010504 | WF ADV DOW JONES TARGET 2010 FUND | $ 14,868.62 | $ 3,609.19 | $ 18,477.81 |
| 5010505 | WF ADV DOW JONES TARGET 2020 FUND | $ 24,727.40 | $ 6,002.31 | $ 30,729.71 |
| 5010513 | PENNZOIL QS - GABELLI | $ 78,390.70 | $ 19,028.49 | $ 97,419.19 |
| 5010516 | HEWLETT, WHELAN & GRATNY CUSTODY | $ 1,400.00 | $ 339.83 | $ 1,739.83 |
| 5010520 | BILTZ, ESTHER FBO D. O'BRIEN T/U/W | $ 41.60 | $ 10.10 | $ 51.70 |
| 5010523 | XCEL ENERGY (NSP) - GAMCO | $ 170,081.30 | $ 41,285.38 | $ 211,366.68 |
| 5010524 | PURDY, JAMES PLEDGED CUSTODY | $ 166.40 | $ 40.39 | $ 206.79 |
| 5010526 | BGEA COVE CHARITABLE TRUST | $ 24,800.00 | $ 6,020.17 | $ 30,821.17 |
| 5010527 | BGEA-FUTURE MINISTRIES FUND | $ 10,327.83 | $ 2,506.97 | $ 12,834.80 |
| 5010537 | BAST, EMMA L TUW #3 | $ 208.00 | $ 50.49 | $ 258.49 |
| 5010541 | BAILEY, RALPH A FBO KEVIN TUW-IRR-C | $ 124.80 | $ 30.29 | $ 155.09 |
| 5010542 | CONYNGHAM J/KATE | $ 31.20 | $ 7.57 | $ 38.77 |
| 5010543 | WG CONYNGHAM TU | $ 10.40 | $ 2.52 | $ 12.92 |
| 5010544 | CONYNGHAM J/JOHN | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010545 | WILLIAMSON FREE SCH ETC END FD TD | $ 10.40 | $ 2.52 | $ 12.92 |
| 5010551 | BREYER, EDITH TRS FBO HENRY III MAI | $ 4,160.00 | $ 1,009.79 | $ 5,169.79 |
| 5010552 | BREYER, EDITH TR6 FBO T RODGERS MAI | $ 1,768.00 | $ 429.16 | $ 2,197.16 |
| 5010553 | BREYER, EDITH TR6 FBO HENRY III MAI | $ 17,472.00 | $ 4,241.14 | $ 21,713.14 |
| 5010554 | KOLLER M-INTL,## | $ 2,190.23 | $ 531.65 | $ 2,721.88 |
| 5010562 | DEMARCO,MARGARET CUSTODY | $ 520.00 | $ 126.22 | $ 646.22 |
| 5010589 | ALLEN O&E-SG-STO | $ 852.65 | $ 206.97 | $ 1,059.62 |
| 5010590 | ALLEN POL-SG-STO | $ 3,251.95 | $ 789.38 | $ 4,041.33 |
| 5010591 | ALLEN FIR-SG-STO | $ 4,170.65 | $ 1,012.38 | $ 5,183.03 |
| 5010592 | HANFORD MULT-ER PENSION-CAP GUAR D | $ 25,616.00 | $ 6,218.00 | $ 31,834.00 |
| 5010593 | PURDY, BRUCE B. T/U/A | $ 249.60 | $ 60.59 | $ 310.19 |
| 5010594 | PURDY, BARBARA G. T/U/A | $ 166.40 | $ 40.39 | $ 206.79 |
| 5010595 | PURDY, A. W. T/U/W | $ 1,248.00 | $ 302.94 | $ 1,550.94 |
| 5010602 | GOLDMAN, J & M 97 TR (D&C)PLEDGED | $ 81,252.20 | $ 19,723.08 | $ 100,975.28 |
| 5010603 | HYMAN LIVING TRUST A - CUSTODY | $ 10.40 | $ 2.52 | $ 12.92 |
| 5010607 | NUTKIS, AARON MN TUW | $ 31.20 | $ 7.57 | $ 38.77 |
| 5010630 | CARTER, JOHN TR FBO BARRETT | $ 31.20 | $ 7.57 | $ 38.77 |
| 5010631 | CARLOS, EULA CARLOS-PLDG | $ 112.97 | $ 27.42 | $ 140.39 |
| 5010635 | WARD, RUTH N. T/U/A | $ 135.20 | $ 32.82 | $ 168.02 |
| 5010636 | ESTATE OF GREEN, ALAN JR | $ 241.50 | $ 58.62 | $ 300.12 |
| 5010639 | MCDONALD FBO HIROSHI 1981 - CUSTODY | $ 700.00 | $ 169.92 | $ 869.92 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5010640 | BASIN ELECTRIC VEBA TRUST | $ 4,896.65 | $ 1,188.61 | $ 6,085.26 |
| 5010642 | VEGSO/ING# | $ 5,769.09 | $ 1,400.38 | $ 7,169.47 |
| 5010646 | UM RET GAMCO INV | $ 650.00 | $ 157.78 | $ 807.78 |
| 5010657 | LANE LELLEN F. | $ 24.96 | $ 6.06 | $ 31.02 |
| 5010660 | WARD, JOHN M. IMA | $ 52.00 | $ 12.62 | $ 64.62 |
| 5010662 | COHODAS BROS CO PARTIAL PLEDGED | $ 208.00 | $ 50.49 | $ 258.49 |
| 5010675 | CORMIE, M CRUT INT ALL - CUST | $ 688.75 | $ 167.19 | $ 855.94 |
| 5010678 | UNITED HOLD GAM | $ 208.00 | $ 50.49 | $ 258.49 |
| 5010679 | DUDDEN IMPLEMENT-P DUDDEN SUB | $ 435.00 | $ 105.59 | $ 540.59 |
| 5010692 | NORTH SOUND LEGACY INSTITUTIONAL | $ 890.67 | $ 216.20 | $ 1,106.87 |
| 5010699 | ONE WALL STREET PARTNERS L.P. | $ 13.00 | $ 3.16 | $ 16.16 |
| 5010705 | WSCI LIMITED PARTNERSHIP | $ 156.00 | $ 37.87 | $ 193.87 |
| 5010710 | SUSAN ENGLANDER | $ 12,916.00 | $ 3,135.22 | $ 16,051.22 |
| 5010726 | J J LOVE FBO MARY SHAW MAY | $ 582.40 | $ 141.37 | $ 723.77 |
| 5010731 | COUPLAND ETHEL G | $ 249.60 | $ 60.59 | $ 310.19 |
| 5010732 | WHIPPLE CHRISTOPHER MARK | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010733 | STUART JUDE WHIPPLE CUSTODY | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010734 | WHIPPLE MELANIE M | $ 124.80 | $ 30.29 | $ 155.09 |
| 5010739 | ISABELLE S. HAIK IRA ROLLOVER | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010741 | FESSENDEN L CRUT CUS | $ 62.40 | $ 15.15 | $ 77.55 |
| 5010743 | VAN NORT/RICHARD TUW | $ 41.60 | $ 10.10 | $ 51.70 |
| 5010746 | NATHANIEL MADDOX GDN ACCT | $ 10.40 | $ 2.52 | $ 12.92 |
| 5010749 | RUTH FRENCH FAM TR | $ 10.40 | $ 2.52 | $ 12.92 |
| 5010752 | M FINNIGAN TR FBO KATHRYN FINNIGAN | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010753 | M FINNIGAN TR FBO BRIAN FINNIGAN | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010754 | M FINNIGAN TR FBO CHRISTIAN FINNIGAN | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010755 | M FINNIGAN TR FBO HOLLY FINNIGAN | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010756 | M FINNIGAN TR FBO ROBERT FINNIGAN | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010759 | JANET BRYANT TR | $ 655.20 | $ 159.04 | $ 814.24 |
| 5010761 | ROGER SENN 1975 TR | $ 83.20 | $ 20.20 | $ 103.40 |
| 5010762 | BARBARA GROVE REV TR | $ 62.40 | $ 15.15 | $ 77.55 |
| 5010860 | PETERSON FAM TR | $ 41.60 | $ 10.10 | $ 51.70 |
| 5010868 | T MOWBRAY FAM TR INVESCO GLOBAL | $ 20.74 | $ 5.03 | $ 25.77 |
| 5010869 | M MOWBRAY FAM TR INVESCO GLOBAL | $ 64.97 | $ 15.77 | $ 80.74 |
| 5010985 | ROBERT MATSON IRA | $ 20.80 | $ 5.05 | $ 25.85 |
| 5010987 | SHAUN O'MALLEY IRA CUST GRATRY | $ 11.64 | $ 2.83 | $ 14.47 |
| 5010988 | EVAN PETERSON IRA | $ 1,035.00 | $ 251.23 | $ 1,286.23 |
| 5011001 | PENELOPE AYERS CLT CUST - GRATRY | $ 4.36 | $ 1.06 | $ 5.42 |
| 5011002 | PENELOPE AYERS TR CUST GRATRY | $ 174.00 | $ 42.24 | $ 216.24 |
| 5011003 | IRVING GLADSTEIN 1991 TR CUST-GRATRY | $ 548.00 | $ 133.02 | $ 681.02 |
| 5011004 | P AYERS TTEE J BULL TR GRATRY | $ 202.90 | $ 49.25 | $ 252.15 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 5011005 | P AYERS FAM LP CUST GRATRY | $ | 32.85 | $ | 7.97 | $ | 40.82 |
| 5011008 | ALBERT M GREENFIELD FDN CUST GRATRY | $ | 23.27 | $ | 5.65 | $ | 28.92 |
| 5011010 | MARY DUNN CUST GRATRY | $ | 3,199.70 | $ | 776.69 | $ | 3,976.39 |
| 5011011 | IRVING GLADSTEIN INV CUST GRATRY | $ | 1,787.68 | $ | 433.94 | $ | 2,221.62 |
| 5011018 | JANE GLADSTEIN CUST GRATRY | $ | 41.52 | $ | 10.08 | $ | 51.60 |
| 5011019 | SUNRISE SHOPRITE INC CUST GRATRY | $ | 3,726.40 | $ | 904.54 | $ | 4,630.94 |
| 5011020 | PRAKO INVESTMENTS CUST SANTA BARBARA | $ | 898.30 | $ | 218.05 | $ | 1,116.35 |
| 5011021 | PENELOPE AYERS CUST GRATRY | $ | 5,258.55 | $ | 1,276.46 | $ | 6,535.00 |
| 5011026 | MODINE MFG BRANDYWINE INV ACCT | $ | 23,425.00 | $ | 5,686.16 | $ | 29,111.16 |
| 5011036 | MARRONE'S INC. PROFIT SHARING PLAN | $ | 10.40 | $ | 2.52 | $ | 12.92 |
| 5011041 | LATHAM & WATKINS - RANDALL BASSETT | $ | 8,550.00 | $ | 2,075.42 | $ | 10,625.42 |
| 5011060 | CUST NEGHS LTF/INTL-INVESCO | $ | 9,538.00 | $ | 2,315.25 | $ | 11,853.25 |
| 5011061 | TR BROWN SHOE PEN/CAPITAL GUARD | $ | 8,766.00 | $ | 2,127.85 | $ | 10,893.85 |
| 5011063 | CUST MCG DN/HARRIS | $ | 6,225.00 | $ | 1,511.05 | $ | 7,736.05 |
| 5011064 | CUST SUNNY ISLAND SETTLE / S | $ | 10,143.00 | $ | 2,462.10 | $ | 12,605.10 |
| 5011065 | GENUINE PARTS CO PEN/GAMCO TR | $ | 26,200.00 | $ | 6,359.76 | $ | 32,559.76 |
| 5011068 | NEGHS PENSION- INVESCO GLOBAL TR | $ | 835.50 | $ | 202.81 | $ | 1,038.31 |
| 5011070 | TR FHSC/BRANDYWINE ASSET MGMT. | $ | 10,760.50 | $ | 2,611.99 | $ | 13,372.49 |
| 5011078 | ZIEGLER ALVIN JR CUSTODY | $ | 51.50 | $ | 12.50 | $ | 64.00 |
| 5011079 | SHIRLEY WEINSTEIN TRUST | $ | 36.40 | $ | 8.84 | $ | 45.24 |
| 5011082 | ROGERS, DOYLE SD-IRA | $ | 435.00 | $ | 105.59 | $ | 540.59 |
| 5011083 | EISENBACH, DOROTHY TTEE CU | $ | 104.00 | $ | 25.24 | $ | 129.24 |
| 5011091 | WINTON,MOLLIE SUC-CO-TA 8(386) | $ | 156.00 | $ | 37.87 | $ | 193.87 |
| 5011097 | SMYNTEK,LAWRENCE/PCUS/ECPLDG582 | $ | 12.48 | $ | 3.03 | $ | 15.51 |
| 5011100 | SCHWARTZ, EDITH R. TR MA CLOSING | $ | 5.59 | $ | 1.36 | $ | 6.95 |
| 5011106 | DESAUSSURE,M FBO T H PRINCE(640) | $ | 26.00 | $ | 6.31 | $ | 32.31 |
| 5011107 | T.HARRISON PRINCE TTEE TUA 640 | $ | 26.00 | $ | 6.31 | $ | 32.31 |
| 5011112 | JOSEPH, DAVID TR -CUSTODY PLD | $ | 2.60 | $ | 0.63 | $ | 3.23 |
| 5011118 | JOSEPH, MICHAEL & FAIGA PLD | $ | 112.84 | $ | 27.39 | $ | 140.23 |
| 5011124 | NORMAN ESIASON-*****-******* *** | $ | 267.06 | $ | 64.83 | $ | 331.89 |
| 5011132 | PHILIP L. SCHNEIDER IRA 966 | $ | 12.22 | $ | 2.97 | $ | 15.19 |
| 5011134 | NICHOLSON TF SJ | $ | 65.00 | $ | 15.78 | $ | 80.78 |
| 5011136 | NICHOLSON TF WH | $ | 39.00 | $ | 9.47 | $ | 48.47 |
| 5011138 | NICHOLSON TF SNS | $ | 52.00 | $ | 12.62 | $ | 64.62 |
| 5011140 | ASSISH-SAME | $ | 161,838.00 | $ | 39,284.41 | $ | 201,122.41 |
| 5011174 | CAPITAL NURSERY CO PS PL-INVESCO - | $ | 64.75 | $ | 15.72 | $ | 80.47 |
| 5011191 | KINTETSU WORLD EXPRESS PS IVORY-SIM | $ | 24.42 | $ | 5.93 | $ | 30.35 |
| 5011208 | VISION METALS SAL EE PEN PL - ING- | $ | 15,817.50 | $ | 3,839.53 | $ | 19,657.03 |
| 5011237 | MS FOCUS GROWTH FUND | $ | 25,810.00 | $ | 6,265.10 | $ | 32,075.10 |
| 5011238 | MS VAR EQTY FUND | $ | 108,460.00 | $ | 26,327.48 | $ | 134,787.48 |
| 5011239 | MS VAR AGGR EQTY FUND | $ | 4,495.00 | $ | 1,091.11 | $ | 5,586.11 |

| Claim Number | | Calculated Damages | Prejudgment Interest | | Total |
|---|---|---|---|---|---|
| 5011249 | CONCORDE VALUE FUND | $ 41,040.00 | $ 9,962.01 | $ | 51,002.01 |
| 5011253 | FOLEY & LARDNER MICHAEL GROOB | $ 2.60 | $ 0.63 | $ | 3.23 |
| 5011257 | ELEANOR V. THORNE TRUST ESTATE | $ 2.60 | $ 0.63 | $ | 3.23 |
| 5011259 | LIGHT REVOLUTION FUND | $ 22,347.12 | $ 5,424.52 | $ | 27,771.64 |
| 5011260 | MADISON CULTURAL-GABELLI MID PLEDGE | $ 8,217.00 | $ 1,994.59 | $ | 10,211.59 |
| 5011262 | W JEROME FRAUTSCHI REV GABELLI | $ 6,723.00 | $ 1,631.93 | $ | 8,354.93 |
| 5011263 | PLEASANT T ROWLAND REV GABELLI-PLED | $ 10,831.50 | $ 2,629.23 | $ | 13,460.73 |
| 5011264 | OVERTURE FDN-GABELLI MID PLEDGED | $ 4,482.00 | $ 1,087.96 | $ | 5,569.96 |
| 5011265 | PTR FDN-GABELLI MID CAP | $ 7,096.50 | $ 1,722.60 | $ | 8,819.10 |
| 5011266 | JCI CAPITAL GUARDIAN TR CO | $ 13,473.00 | $ 3,270.42 | $ | 16,743.42 |
| 5011271 | THOMPSON COBURN P/S MINTON/LAZARD | $ 32.46 | $ 7.88 | $ | 40.34 |
| 5011277 | NORFOLK SOUTHERN PENS PLAN/CAP GUAR | $ 48,753.00 | $ 11,834.26 | $ | 60,587.26 |
| 5011278 | TYE,MARTHA ELLEN FOUND (INVESCO) | $ 1,548.80 | $ 375.95 | $ | 1,924.75 |
| 5011310 | SARGENT MANAGEMENT COMPANY | $ 1,697.80 | $ 412.12 | $ | 2,109.92 |
| 5011311 | SARGENT INDEX FUND | $ 280.80 | $ 68.16 | $ | 348.96 |
| 5011329 | FRANK H LEISEROWITZ TRUST | $ 31.20 | $ 7.57 | $ | 38.77 |
| 5011340 | BOYAR VALUE FUND, INC. | $ 28,699.20 | $ 6,966.42 | $ | 35,665.62 |
| 5011347 | LINDNER COMMUNICATIONS FUND | $ 10,260.00 | $ 2,490.50 | $ | 12,750.50 |
| 5011348 | THE JHAVERI VALUE FUND | $ 4,975.00 | $ 1,207.63 | $ | 6,182.63 |
| 5011351 | EUROPEAN GROWTH & INCOME FUND | $ 3,069.88 | $ 745.18 | $ | 3,815.06 |
| 5011359 | CARDIO & THOR SURGNS P/S/P FB FLEGE | $ 4,382.00 | $ 1,063.68 | $ | 5,445.68 |
| 5011362 | PURISIMA PURE FOREIGN FUND | $ 690.00 | $ 167.49 | $ | 857.49 |
| 5011365 | THOMPSON COBURN P/S SABLEMAN | $ 10.40 | $ 2.52 | $ | 12.92 |
| 5011368 | LANGSDORF,THOMAS K. TRUST AGENCY | $ 208.00 | $ 50.49 | $ | 258.49 |
| 5011378 | SMITH, SARA J TUA | $ 10.40 | $ 2.52 | $ | 12.92 |
| 5011397 | ANNA R BLANK MASTER TRUST | $ 998.40 | $ 242.35 | $ | 1,240.75 |
| 5011398 | ABRAHAM H BLANK MASTER TRUST | $ 1,996.80 | $ 484.70 | $ | 2,481.50 |
| 5011402 | RUSSELL KITTLESON DDS REVOCABLE TR | $ 83.20 | $ 20.20 | $ | 103.40 |
| 5011404 | ARCHDIOCESE OF DENVER - GAMCO | $ 130.00 | $ 31.56 | $ | 161.56 |
| 5011405 | THE CATHOLIC FDN - GAMCO | $ 31.20 | $ 7.57 | $ | 38.77 |
| 5011407 | JOSEPH B SCOTT | $ 97.11 | $ 23.57 | $ | 120.68 |
| 5011409 | SCOTT CHILDRENS' TRUST F/ANTHONY | $ 145.60 | $ 35.34 | $ | 180.94 |
| 5011410 | SCOTT CHILDRENS' TRUST F/BRIAN | $ 145.60 | $ 35.34 | $ | 180.94 |
| 5011429 | OSF-KAYNE ANDERSON RUDNICK/PLEDGED | $ 2,359.60 | $ 572.77 | $ | 2,932.37 |
| 5011431 | COX HEALTH SYSTEMS ERISA-INVESCO | $ 576.75 | $ 140.00 | $ | 716.75 |
| 5011432 | COX HEALTH SYSTEMS NONERISA-INVESCO | $ 2,237.75 | $ 543.19 | $ | 2,780.94 |
| 5011438 | RBC CAPITAL MARKETS LLC | $ 105,585.80 | $ 25,629.80 | $ | 131,215.60 |
| 5011441 | RESEARCH CORPORATION TECH. ******** | $ 14,115.00 | $ 3,426.26 | $ | 17,541.26 |
| 5011444 | COLLIER TR FBO S COLLIER/BRANDYWINE | $ 1,552.95 | $ 376.96 | $ | 1,929.91 |
| 5011445 | LUELLA HANNAN FOUNDATION IMA JUNE 28, 20 | $ 1,284.00 | $ 311.68 | $ | 1,595.68 |
| 5011447 | ROBERT R. TAYLOR FLP IMA-LAZARD INT | $ 884.50 | $ 214.70 | $ | 1,099.20 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5001448 | RR TAYLOR FLP IMA/BRANDVOLD-LAZARD | $ 543.75 | $ 131.99 | $ 675.74 |
| 5001449 | C EDWARDS FBO JOHN/JP MORGAN | $ 5.98 | $ 1.45 | $ 7.43 |
| 5001450 | C EDWARDS FBO MICHAEL/JP MORGAN | $ 5.46 | $ 1.33 | $ 6.79 |
| 5001451 | C EDWARDS FBO STEPHEN/JP MORGAN | $ 351.77 | $ 85.39 | $ 437.16 |
| 5001458 | MARTIN HOFFMANN TR-HRDING LOEVNR INT | $ 171.70 | $ 41.68 | $ 213.38 |
| 5001461 | LYNNETTE L. MAURER IMA-INVESCO INTERNATI | $ 44.94 | $ 10.91 | $ 55.85 |
| 5001468 | R GRIFFITHS 1999 TRUST | $ 115.56 | $ 28.05 | $ 143.61 |
| 5001552 | TERESA M. SMITH TRUST B | $ 10,254.90 | $ 2,489.26 | $ 12,744.16 |
| 5001587 | RICHARD J.ALMEIDA 1991 TR./FISHER | $ 1,971.00 | $ 478.44 | $ 2,449.44 |
| 5001595 | BRANDYWINE/WOMWNS DIV. GSP ****** | $ 1,479.00 | $ 359.01 | $ 1,838.01 |
| 5001596 | BPB INVESTMENT LIMITED PARTNERSHIP/ | $ 7,261.25 | $ 1,762.59 | $ 9,023.84 |
| 5001600 | CA SA - CA TITRES BRUNOY | $ 10,142.70 | $ 2,462.03 | $ 12,604.73 |
| 5001603 | GERTRUDE K CHISHOLM 1997 ANN TR/GRA | $ 2,549.00 | $ 618.74 | $ 3,167.74 |
| 5001612 | ROBBINS HELEN ALLEY TR U/W ART II | $ 3.90 | $ 0.95 | $ 4.85 |
| 5001617 | LEE ALEXANDER P.-IMA | $ 78.82 | $ 19.13 | $ 97.95 |
| 5001727 | HUNT ROY A ***** PRISCILLA-TR | $ 5,130.00 | $ 1,245.25 | $ 6,375.25 |
| 5001757 | WURTMAN RICHARD J (IMA) | $ 52.00 | $ 12.62 | $ 64.62 |
| 5001812 | HANNA BOYS CENTER CAPITAL GUARDIAN | $ 1,498.00 | $ 363.62 | $ 1,861.62 |
| 5001821 | KAS DEPOSITORY TRUST CO. TREATY ACC | $ 40.95 | $ 9.94 | $ 50.89 |
| 5001831 | WOMENS DIVISION NYC | $ 1,479.00 | $ 359.01 | $ 1,838.01 |
| 5001833 | UNIVERSITY OF OREGON/FISHER INVESTM | $ 8,176.00 | $ 1,984.63 | $ 10,160.63 |
| 5001834 | R P LUCIANO / LAZARD ASSET MANAGE | $ 756.00 | $ 183.51 | $ 939.51 |
| 5001843 | EDITH THYS MORGAN TUA CUSTODY ACCOU | $ 5,467.00 | $ 1,327.05 | $ 6,794.05 |
| 5001844 | NET FORBES FORTY INDEX TRUST SERIES | $ 1,231.20 | $ 298.86 | $ 1,530.06 |
| 5001852 | HARRIS TRUST COMPANY | $ 14,372.55 | $ 3,488.78 | $ 17,861.33 |
| 5001858 | KEN & SUE POORMAN/FW | $ 2.35 | $ 0.57 | $ 2.92 |
| 5001868 | VIVEND UNIVERSAL STOCK FUND | $ 5,128.65 | $ 1,244.92 | $ 6,373.57 |
| 5001880 | VKAC BRAND NAME EQUITY TRUST SERIES #1 | $ 249.91 | $ 60.66 | $ 310.57 |
| 5001881 | VKAC BRAND NAME EQUITY TRUST SERIES #2 | $ 70.29 | $ 17.06 | $ 87.35 |
| 5001884 | TELE-GLOBAL PORT SERIES 16A | $ 1,780.28 | $ 432.14 | $ 2,212.42 |
| 5001887 | TELE-GLOBAL PORT SERIES 17B | $ 3,292.23 | $ 799.15 | $ 4,091.38 |
| 5001889 | TELE-GLOBAL PORT. CLSSIC SRS 18 | $ 3,099.30 | $ 752.32 | $ 3,851.62 |
| 5001898 | CRANE CO-GABELLI ASSET MANAGEMENT | $ 8,435.00 | $ 2,047.50 | $ 10,482.50 |
| 5001899 | CMHC INVEST - INVESCO | $ 9,556.00 | $ 2,319.61 | $ 11,875.61 |
| 5001904 | AEP SYS RET TR-AXE HOUGHTON | $ 16,095.00 | $ 3,906.89 | $ 20,001.89 |
| 5001906 | ABS PENSION - GABELLI | $ 8,485.00 | $ 2,059.64 | $ 10,544.64 |
| 5001912 | BRUNSWICK MASTERS TR-CAPITAL GUARDI | $ 7,700.00 | $ 1,869.09 | $ 9,569.09 |
| 5001913 | MEDPOINTE PENSION - CAPITAL GUARDIA | $ 7,698.00 | $ 1,868.61 | $ 9,566.61 |
| 5001938 | CENTRAL MAINE PENSION - INVESCO | $ 2,980.00 | $ 723.36 | $ 3,703.36 |
| 5001942 | COMPOSTELA - EQUITY FUND LAZARD | $ 2,664.00 | $ 646.66 | $ 3,310.66 |
| 5001945 | USC-SUPPORT STAFF RETIRMENT PLN CAP | $ 15,393.00 | $ 3,736.48 | $ 19,129.48 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5001953 | BROCKTON HOSPITAL ENDOWMENT | $ 9,024.05 | $ 2,190.49 | $ 11,214.54 |
| 5001954 | BROCKTON HOSPITAL PENSION PLAN | $ 4,605.15 | $ 1,117.85 | $ 5,723.00 |
| 5001959 | C F KETTERING INCORPORATED | $ 4,704.00 | $ 1,141.84 | $ 5,845.84 |
| 5001960 | EMPLOYEES' RETIREMENT FD CITY OF FO | $ 11,332.00 | $ 2,750.72 | $ 14,082.72 |
| 5001976 | CANTERBURY TRUST COMPANY | $ 5,996.50 | $ 1,455.58 | $ 7,452.08 |
| 5001989 | GMI/DRI INV TR PENSION & SAVINGS | $ 14,940.00 | $ 3,626.52 | $ 18,566.52 |
| 5002010 | METZLER PAYDEN | $ 3,096.50 | $ 751.64 | $ 3,848.14 |
| 5002013 | MYCFO | $ 2,832.20 | $ 687.49 | $ 3,519.69 |
| 5002034 | ROCHESTER GAS & ELECTRIC CORPORATIO | $ 11,762.00 | $ 2,855.10 | $ 14,617.10 |
| 5002036 | SOUTHDOWN INC | $ 4,892.50 | $ 1,187.60 | $ 6,080.10 |
| 5002038 | SOCIETY OF JESUS OF NEW ENGLAND | $ 12,190.70 | $ 2,959.16 | $ 15,149.86 |
| 5002042 | TEMPLE UNIVERSITY | $ 14,490.00 | $ 3,517.29 | $ 18,007.29 |
| 5002050 | U OF MISSOURI RETIREMENT | $ 2,470.00 | $ 599.57 | $ 3,069.57 |
| 5002063 | WITCO CORPORATION RETIREMENT TRUST | $ 325.00 | $ 78.89 | $ 403.89 |
| 5002068 | JANE STREET CAPITAL LLC********* | $ 309,514.00 | $ 75,131.14 | $ 384,645.14 |
| 5002070 | D. E. SHAW INVESTMENTS, L.P. | $ 85,398.00 | $ 20,729.43 | $ 106,127.43 |
| 5002075 | D. E. SHAW VALENCE, L.L.C. | $ 277,746.60 | $ 67,419.95 | $ 345,166.55 |
| 5002081 | TR U/W FOR WALTER S BOPP | $ 208.00 | $ 50.49 | $ 258.49 |
| 5002097 | GOLDMAN J CLT/SE | $ 57,411.10 | $ 13,935.92 | $ 71,347.02 |
| 5002098 | GOLDMAN J LTT/SE | $ 75,714.00 | $ 18,378.75 | $ 94,092.75 |
| 5002106 | JOHN GOLDMAN 2001 TR SE | $ 26,910.00 | $ 6,532.11 | $ 33,442.11 |
| 5002109 | JAY FURMAN TRUST U/A FOREIGN SUB | $ 130.00 | $ 31.56 | $ 161.56 |
| 5002114 | TOLKIN ARNOLD & BARBARA | $ 104.00 | $ 25.24 | $ 129.24 |
| 5002119 | E. FONDREN 82 TR--DMU SAROFIM | $ 728.00 | $ 176.71 | $ 904.71 |
| 5002176 | STEPHEN R STOVER | $ 36.40 | $ 8.84 | $ 45.24 |
| 5002253 | THOMAS C YOUNG - EQUITY | $ 31.20 | $ 7.57 | $ 38.77 |
| 5002388 | ANNE LARSEN SIMONSON - TOD | $ 312.00 | $ 75.73 | $ 387.73 |
| 5002444 | LASHINSKI CREDIT TRUST | $ 10.40 | $ 2.52 | $ 12.92 |
| 5002484 | MARGARET Z LARSEN TRUST | $ 520.00 | $ 126.22 | $ 646.22 |
| 5002531 | LEO J CROLL TRUST FOR EDWINA DAVIS | $ 104.00 | $ 25.24 | $ 129.24 |
| 5002532 | LEO J CROLL TRUST FOR ALAN D CROLL | $ 104.00 | $ 25.24 | $ 129.24 |
| 5002561 | SYCR PSP FBO SCHAAF/RIA-LAZARD | $ 246.50 | $ 59.84 | $ 306.34 |
| 5002562 | SYCR PSP FBO FRYDMAN/LAZARD | $ 159.50 | $ 38.72 | $ 198.22 |
| 5002567 | WILLIAM M HABER CUSTODY ACCT | $ 738.40 | $ 179.24 | $ 917.64 |
| 5002571 | FELDNGER CHILDREN'S TRUST | $ 108.38 | $ 26.31 | $ 134.69 |
| 5002572 | W & A HEINEMAN TR AGY A&C CO-TTEES | $ 2,198.00 | $ 533.54 | $ 2,731.54 |
| 5002573 | THOMAS BLISS & MERRILY WEISS TR AGY | $ 10.40 | $ 2.52 | $ 12.92 |
| 5002585 | JAMES H. COBURN, III-TIRA | $ 124.80 | $ 30.29 | $ 155.09 |
| 5002587 | HB&W JOSEPH A. TURRI | $ 1,936.50 | $ 470.06 | $ 2,406.56 |
| 5002588 | WATSON PSP-EDWARD PISKO | $ 20.80 | $ 5.05 | $ 25.85 |
| 5002604 | NGKE PSP FBO RICHARD C. HARRIS | $ 213.75 | $ 51.89 | $ 265.64 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 5012635 | WILLIAM T. DAWSON PERSONAL ACCOUNT | $ | 4,350.00 | $ | 1,055.91 | $ 5,405.91 |
| 5012655 | JACQUELINE PLUMEZ & JEAN PLUMEZ JTW | $ | 18.20 | $ | 4.42 | $ 22.62 |
| 5012665 | VERNON E. JORDAN JR. REV DTD 3/1 | $ | 125.20 | $ | 30.39 | $ 155.59 |
| 5012676 | LAZARD INTERNATIONAL EQUITY SELECT | $ | 3,303.95 | $ | 802.00 | $ 4,105.95 |
| 5012686 | IFIN LP | $ | 870.00 | $ | 211.18 | $ 1,081.18 |
| 5012688 | LOCAL 413 PENSION FUND | $ | 1,366.00 | $ | 331.58 | $ 1,697.58 |
| 5012690 | LONGVIEW COLLECTIVE INVESTMENT | $ | 7,342.53 | $ | 1,782.32 | $ 9,124.85 |
| 5012692 | LONGVIEW VEBA 500 | $ | 421.20 | $ | 102.24 | $ 523.44 |
| 5012700 | PIATKOWSKI, FAMILY ADMIN.-INTERNAT. | $ | 582.30 | $ | 141.35 | $ 723.65 |
| 5013085 | M/DINGVPINTLVALUEPORT | $ | 56,268.00 | $ | 13,658.44 | $ 69,926.44 |
| 5013087 | INTERNATIONAL CORE FUND | $ | 21,018.12 | $ | 5,101.92 | $ 26,120.04 |
| 5013101 | IAM SHARES | $ | 44,460.00 | $ | 10,792.18 | $ 55,252.18 |
| 5013119 | NB INTERNATIONAL FUND | $ | 81,485.82 | $ | 19,779.79 | $ 101,265.61 |
| 5013130 | SPENCER G. ATHA TRUST | $ | 115.96 | $ | 28.15 | $ 144.11 |
| 5013152 | MILLENNIUM PARTNERS, LLC: ADMIN | $ | 1,064.88 | $ | 258.49 | $ 1,323.37 |
| 5013155 | MILLENNIUM PARTNERS, LLC: CROWLEY #1 | $ | 1,236.00 | $ | 300.03 | $ 1,536.03 |
| 5013158 | MILLENNIUM PARTNERS, LLC: CROWLEY #2 | $ | 2,963.00 | $ | 719.24 | $ 3,682.24 |
| 5013161 | MILLENNIUM PARTNERS, LLC: FRIEDMAN | $ | 41,365.00 | $ | 10,040.90 | $ 51,405.90 |
| 5013166 | MILLENNIUM PARTNERS, LLC: MCTERNAN | $ | 42,000.00 | $ | 10,195.04 | $ 52,195.04 |
| 5013174 | MANAGERS AMG FQ TAX-MANAGED U.S. EQ | $ | 5,175.00 | $ | 1,256.17 | $ 6,431.17 |
| 5013247 | YORK CAPITAL MANAGEMENT, L.P. | $ | 9,169.80 | $ | 2,225.87 | $ 11,395.67 |
| 5013249 | THE POINT COMMUNITY DEVELOPMENT CORP. | $ | 10.40 | $ | 2.52 | $ 12.92 |
| 5013286 | JHVIT- LIFESTYLE BALANCED TRUST | $ | 186,000.00 | $ | 45,149.47 | $ 231,149.47 |
| 5013288 | JHVIT-AMERICAN ASSET ALLOCATION TRUST | $ | 65,434.00 | $ | 15,883.39 | $ 81,317.39 |
| 5013290 | JHVIT-AMERICAN GROWTH-INCOME TRUST | $ | 106,265.00 | $ | 25,794.67 | $ 132,059.67 |
| 5013295 | JHVIT-CAPITAL APPRECIATION TRUST | $ | 1,388.40 | $ | 337.02 | $ 1,725.42 |
| 5013328 | PACIFIC SELECT DIVIDEND GROWTH PORTFOLIO | $ | 129,765.00 | $ | 31,499.04 | $ 161,264.04 |
| 5013362 | ADVANCED SERIES TRUST: AST SMALL-CAP VAL | $ | 216,426.00 | $ | 52,535.05 | $ 268,961.05 |
| 5013372 | STRATEGIC PARTNERS STYLE SPECIFIC FUNDS | $ | 146,416.60 | $ | 35,541.03 | $ 181,957.63 |
| 5013388 | SUPERIOR LABEL LAZARD ACCOUNT | $ | 362.50 | $ | 87.99 | $ 450.49 |
| 5013409 | DOMINICAN SISTERS-DIAMOND HILL | $ | 159,390.00 | $ | 38,690.18 | $ 198,080.18 |
| 5014196 | CORBOY | $ | 797.50 | $ | 193.58 | $ 991.08 |
| 5014198 | ANBEE & CO | $ | 1,570.00 | $ | 381.10 | $ 1,951.10 |
| 5014209 | NORTHEAST FINANCIAL GROUP, INC. | $ | 568.70 | $ | 138.05 | $ 706.75 |
| 5014211 | OLD NATIONAL TRUST COMPANY | $ | 217.50 | $ | 52.80 | $ 270.30 |
| 5014217 | SVA PLUMB FINANCIAL LLP | $ | 4,325.35 | $ | 1,049.93 | $ 5,375.28 |
| 5014218 | THE MDE GROUP #1 | $ | 667.00 | $ | 161.91 | $ 828.91 |
| 5014220 | THE MDE GROUP #2 | $ | 3,933.00 | $ | 954.69 | $ 4,887.69 |
| 5014223 | THE MDE GROUP #3 | $ | 130.50 | $ | 31.68 | $ 162.18 |
| 5014224 | THE MDE GROUP #4 | $ | 166.75 | $ | 40.48 | $ 207.23 |
| 5014232 | CITADEL TRADING GROUP LLC | $ | 2,766.40 | $ | 671.51 | $ 3,437.91 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5014237 | NELSON PARTNERS LTD | $ 13,634.40 | $ 3,309.60 | $ 16,944.00 |
| 5014239 | CITADEL JACKSON INVESTMENTS LTD #1 | $ 187.20 | $ 45.44 | $ 232.64 |
| 5014244 | OLYMPUS SECURITIES LTD | $ 2,776.80 | $ 674.04 | $ 3,450.84 |
| 5014246 | CITADEL CREDIT TRADING LTD | $ 6,331.50 | $ 1,536.90 | $ 7,868.40 |
| 5014250 | CITADEL JACKSON INVESTMENTS LTD #2 | $ 686.40 | $ 166.62 | $ 853.02 |
| 5014268 | COLLEGE RETIREMENT EQUITIES FUND STOCK ACCOUNT | $ 19,639.35 | $ 4,767.24 | $ 24,406.59 |
| 5014279 | ROSENTHAL REVOCABLE LIVING TRUST | $ 876.00 | $ 212.64 | $ 1,088.64 |
| 5014308 | JPMIM GLOBAL ADR ACCOUNT | $ 342.00 | $ 83.02 | $ 425.02 |
| 5014336 | OSHRIN, EDWARD J. | $ 4,024.25 | $ 976.84 | $ 5,001.09 |
| 5014337 | OSHRIN, ANDREW M. | $ 6,971.40 | $ 1,692.23 | $ 8,663.63 |
| 5014342 | ANFORA CORPORATION | $ 2,000.00 | $ 485.48 | $ 2,485.48 |
| 5014364 | WILLIAM & KATHARINE BECKER-GABELLI | $ 1,529.67 | $ 371.31 | $ 1,900.98 |
| 5014367 | DAVID & DIANA SUN TRUST (GABELLI) | $ 14,218.20 | $ 3,451.31 | $ 17,669.51 |
| 5014369 | JOHN & MARY TU TRUST (GABELLI) | $ 14,218.20 | $ 3,451.31 | $ 17,669.51 |
| 5014387 | ADVISOR DIVERSIFIED STOCK | $ 11,230.70 | $ 2,726.13 | $ 13,956.83 |
| 5014393 | TRAVELERS LARGE CAP | $ 760.50 | $ 184.60 | $ 945.10 |
| 5014397 | ADVISOR GROWTH OPPORTUNITIES | $ 2,607,358.00 | $ 632,907.66 | $ 3,240,265.66 |
| 5014400 | DIVERSIFIED INTL FUND | $ 1,975,342.84 | $ 479,492.88 | $ 2,454,835.72 |
| 5014401 | LARGE CAP STOCK | $ 1,808.30 | $ 438.95 | $ 2,247.25 |
| 5014405 | ADVISOR LARGE CAP | $ 1,630.20 | $ 395.71 | $ 2,025.91 |
| 5014406 | VIP III GROWTH OPPORTUNITIES | $ 282,642.00 | $ 68,608.26 | $ 351,250.26 |
| 5014407 | FA DIVERSIFIED INTERNATIONAL | $ 118,999.16 | $ 28,885.75 | $ 147,884.91 |
| 5014458 | UNIVERSAL MUSIC GROUP 401(K) PLAN | $ 4,897,365.60 | $ 1,188,781.97 | $ 6,086,147.57 |
| 5014460 | MARIAN CRONHEIM CRUT FBO LEWIS-CUST | $ 2,744.00 | $ 666.08 | $ 3,410.08 |
| 5014461 | MO FOUNDATION - BANK OF NEW YORK | $ 17,319.00 | $ 4,204.00 | $ 21,523.00 |
| 5014463 | GARY G VANATTA IRA ROLLOVER | $ 145.00 | $ 35.20 | $ 180.20 |
| 5014464 | L.J. LONGO 1985 IR-CREDIT SUISSE | $ 1,739.28 | $ 422.19 | $ 2,161.47 |
| 5014467 | MWE ESTATE TR ELISE JOSEPH-EAGLE F | $ 430.00 | $ 104.38 | $ 534.38 |
| 5014468 | MWE ESTATE JAMES ELKINS III-EAGLE F | $ 430.00 | $ 104.38 | $ 534.38 |
| 5014469 | MWE ESTATE TR LESLIE ELKINS-EAGLE F | $ 430.00 | $ 104.38 | $ 534.38 |
| 5014473 | D. SCOTT MICKLE REVOCABLE TR | $ 3,330.00 | $ 808.32 | $ 4,138.32 |
| 5014475 | GOLDSTEN, J. IRREV TR DANIEL GILL | $ 428.00 | $ 103.89 | $ 531.89 |
| 5014486 | BAYHEALTH MEDICAL CTR PP | $ 602.50 | $ 146.25 | $ 748.75 |
| 5014488 | MACARTHUR COMPANY/LAZARD | $ 291.15 | $ 70.67 | $ 361.82 |
| 5014489 | MACARTHUR SAL EES PEN/ FAYEZ | $ 434.16 | $ 105.39 | $ 539.55 |
| 5014490 | MCNAUGHTON MCKAY/SPA-INVESCO | $ 1,410.50 | $ 342.38 | $ 1,752.88 |
| 5014494 | SUSQUEHANNA INVESTMENT GROUP #1 | $ 113.40 | $ 27.53 | $ 140.93 |
| 5014504 | SUSQUEHANNA INVESTMENT GROUP #2 | $ 140.00 | $ 33.98 | $ 173.98 |
| 5014507 | SUSQUEHANNA INVESTMENT GROUP #3 | $ 18,224.00 | $ 4,423.68 | $ 22,647.68 |
| 5014508 | SUSQUEHANNA INVESTMENT GROUP #4 | $ 5,175.00 | $ 1,256.17 | $ 6,431.17 |
| 5014509 | SIG-SS CBOE JOINT ACCOUNT | $ 19,196.00 | $ 4,659.62 | $ 23,855.62 |

| Claim Number | | Calculated Damages | Prejudgment Interest | Total |
|---|---|---|---|---|
| 5014512 | SUSQUEHANNA CAPITAL GROUP | $ 7,987.20 | $ 1,938.81 | $ 9,926.01 |
| 7002921 | JACATA ENTERPRISES | $ 447.45 | $ 108.61 | $ 556.06 |
| 7003042 | G & K LEAK FAMILY TRUST | $ 104.76 | $ 25.43 | $ 130.19 |
| 7003153 | MIHO SUGIMOTO | $ 14.00 | $ 3.40 | $ 17.40 |
| 10000033 | WALTER FRANKLIN HORNE IRA | $ 2,355.00 | $ 571.65 | $ 2,926.65 |
| 10000049 | BENJAMIN GOLDFIELD | $ 48.88 | $ 11.87 | $ 60.75 |
| 10000065 | RICHARD L WEST & JONNIE K WEST TTEE | $ 609.12 | $ 147.86 | $ 756.98 |
| 10000116 | STEPHEN P RASHAN & EILEEN FAHEY RASHAN JT TEN | $ 828.00 | $ 200.99 | $ 1,028.99 |
| 10000123 | ROBERT L. THOMSSEN | $ 220.00 | $ 53.40 | $ 273.40 |
| 10000152 | VIPULA YALAMANCHILI AND RAO YALAMANCHILI | $ 642.00 | $ 155.84 | $ 797.84 |
| 10000153 | ROBERT W DIETRICH | $ 42.94 | $ 10.42 | $ 53.36 |
| 10000159 | EUGENE J HUO JEFFREY S HUO JT TEN | $ 2.60 | $ 0.63 | $ 3.23 |
| 10000162 | PHILIP J SHERIDAN AND JANE M SHERIDAN | $ 255.52 | $ 62.02 | $ 317.54 |
| 10000171 | GARY WORTMAN | $ 70.00 | $ 16.99 | $ 86.99 |
| 10000178 | SALLY L TRAIDMAN | $ 17.90 | $ 4.35 | $ 22.25 |
| 10000193 | MICHAEL R. CHALIAN | $ 1,035.00 | $ 251.23 | $ 1,286.23 |
| 10000236 | LIN LUO | $ 292.00 | $ 70.88 | $ 362.88 |
| 10000277 | NORMAN SHABEL | $ 176.74 | $ 42.90 | $ 219.64 |
| 10000300 | JOHN H PLANT & MARTHA H PLANT TIC | $ 238.74 | $ 57.95 | $ 296.69 |
| 10000302 | RICHARD & JENNIFER SCHAIBLE LIVING TRUST | $ 365.00 | $ 88.60 | $ 453.60 |
| 10000305 | JOHN EDWARD & KAREN BELT TRUST | $ 203.25 | $ 49.34 | $ 252.59 |
| 10000328 | LAURETTE ANN WENMAN | $ 138.84 | $ 33.70 | $ 172.54 |
| 10000337 | LINDA LUND | $ 609.55 | $ 147.96 | $ 757.51 |
| 10000344 | CHRISTOPHE PAROT | $ 78.50 | $ 19.06 | $ 97.56 |
| 10000350 | MARION COOPER AND STEVEN COOPER JTWROS | $ 26.00 | $ 6.31 | $ 32.31 |
| 10000388 | PAUL D PAGE III & PHYLLIS D PAGE JTWROS | $ 149.54 | $ 36.30 | $ 185.84 |
| 10000392 | TERRIE E. ROBINSON | $ 1,154.32 | $ 280.20 | $ 1,434.52 |
| 10000400 | LYNN BEVERIDGE | $ 31.20 | $ 7.57 | $ 38.77 |
| 10000402 | LAKES INVESTMENT INC | $ 4,764.20 | $ 1,156.46 | $ 5,920.66 |
| 10000414 | CARL DAVID JACOBS | $ 292.00 | $ 70.88 | $ 362.88 |
| 10000421 | TIMOTHY J CARPENTER | $ 584.00 | $ 141.76 | $ 725.76 |
| 10000424 | DOLORES MISTRETTA | $ 66.60 | $ 16.17 | $ 82.77 |
| 10000427 | TIMOTHY J CARPENTER AND KAY MILES CARPENTER TIC | $ 511.00 | $ 124.04 | $ 635.04 |
| 10000478 | CHARLOTTE K REITH & JOHN H REITH JT TEN | $ 48.75 | $ 11.83 | $ 60.58 |
| 20000088 | GEORGE A SABOL & CHRISTINE C SABOL | $ 4,980.00 | $ 1,208.84 | $ 6,188.84 |
| 20000099 | ROBERT S WOZNIAK LIVING TRUST | $ 10.40 | $ 2.52 | $ 12.92 |
| 20000116 | JACQUELINE V JUDD TRUST | $ 41.60 | $ 10.10 | $ 51.70 |
| 20000206 | GRANVILLE M BRUMBAUGH JR | $ 3,424.40 | $ 831.24 | $ 4,255.64 |
| 20000595 | TIMOTHY G WILSON | $ 1,177.50 | $ 285.83 | $ 1,463.33 |
| 20000724 | JOSEPH C LUDEWIG & MARTHA JOHNSON LUDEWIG JTWROS | $ 10.40 | $ 2.52 | $ 12.92 |
| 20000728 | EPIPHANIUS ZAKRZEWSKI | $ 31.20 | $ 7.57 | $ 38.77 |

| Claim Number | | Calculated Damages | | Prejudgment Interest | | Total |
|---|---|---|---|---|---|---|
| 20000751 | DOMINIC D'ADDARIO UND IRA | $ | 33.80 | $ | 8.20 | $ | 42.00 |
| 20002443 | RFI 2 LLC | $ | 1,260.00 | $ | 305.85 | $ | 1,565.85 |
| 20002805 | JACK G MUNSON IRA | $ | 1,710.00 | $ | 415.08 | $ | 2,125.08 |
| 20002824 | ROBERT A WILLIAMS | $ | 855.00 | $ | 207.54 | $ | 1,062.54 |
| 20002850 | GEORGE F ST. JOHN III | $ | 3,147.00 | $ | 763.90 | $ | 3,910.90 |

# Exhibit B

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------X
                                                           :
                                                           :  No. 02 Civ. 05571 (SAS)
IN RE VIVENDI UNIVERSAL, S.A. SECURITIES                   :
LITIGATION,                                                :
                                                           :
                                                           :
                                                           :
                                                           :
-----------------------------------------------------------X
```

**ORDER FOR RULE 62(D) STAY AND DEPOSIT OF FUNDS**
**INTO AN INTEREST-BEARING ACCOUNT**

**WHEREAS** on January 29, 2010, the jury in this securities fraud class action returned a

verdict against Vivendi Universal, S.A. ("Vivendi"); and

**WHEREAS** by order dated November 12, 2014, the Court approved the entry of a partial

final judgment with respect to certain claims described therein; and

**WHEREAS** on December 22, 2014, partial final judgment in favor of certain plaintiffs

and plaintiff class members (the "Judgment") was entered.

**IT IS HEREBY ORDERED**:

1. Vivendi may obtain a stay of execution or enforcement pending appeal of the Judgment

   pursuant to Federal Rule of Civil Procedure 62(d) upon the deposit of funds in the

   amount of $55 million (the "Security Amount") into the Court registry in an interest-

   bearing account in lieu of a supersedeas bond.

2. To obtain a stay, Vivendi must deposit the Security Amount within 14 days after the

   entry of the Judgment.

3. Upon Vivendi's timely deposit of the Security Amount into the Court registry, a stay of

   the Judgment pursuant to Rule 62(d) will be in effect.

4.  The Clerk is hereby ordered to invest the Security Amount in the Court registry in an interest-bearing account.

5.  The Clerk is further ordered to deduct from the income on the investment of the Security Amount a fee equal to ten percent (10%) of the income earned, but not exceeding the fee authorized by the Judicial Conference of the United States and set by the Director of the Administrative Office.

6.  The Court retains jurisdiction over the Security Amount and may take such actions with regard to the Security Amount as it deems appropriate for the security of the plaintiffs.

SO ORDERED this _____ day of December 2014:

_____
Hon. Shira A. Scheindlin
United States District Judge

WEIL:\95189806\4\79204.0028